B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Middle District of Florida

In re    **Peter T. Dvorak**                                          ,    Case No.    **9:11-bk-07437**

                                                                Debtor

Chapter                **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 1,105,755.15 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 209,170.33 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 223,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 38 | | 2,539,659.20 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 22 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 13,765.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 13,289.00 |
| Total Number of Sheets of ALL Schedules | | 74 | | | |
| Total Assets | | | 1,105,755.15 | | |
| Total Liabilities | | | | 2,971,829.53 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Middle District of Florida

In re    **Peter T. Dvorak**                                 ,     Case No.    **9:11-bk-07437**

                                        Debtor          Chapter                  **7**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   __Peter T. Dvorak_____,   Case No.   __9:11-bk-07437_____
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
| --- | --- | --- | --- | --- |
| **None** | | | | |

| | | |
| --- | --- | --- |
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

__0___ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re  **Peter T. Dvorak**                                                    Case No.   **9:11-bk-07437**
                                                                          ,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Cash in wallet** | - | 182.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Shamrock Bank Account ending in 2995 895 Fifth Ave. South Naples, FL 34102** | - | 43.76 |
| | | **Wachovia Bank, N.A. Account Ending in 6227 7225 Radio Road Naples, FL 34104** | - | 196.71 |
| | | **Wachovia Bank, N.A. Savings Account ending in 1132 7225 Radio Road Naples, FL 34104** | | 76.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **Living room furniture: 2 couches, 3 tables, 2 lamps, stereo cab w TV, 1 rug, 2 pics 1351 Curlew Ave., #104, Naples, FL 34102** | - | 700.00 |
| | | **Dining room furniture: One table, five chairs, 1 clock, 1 picture, 1 rug 1351 Curlew Ave., # 104 Naples, FL 34102** | - | 300.00 |
| | | **Master bed furniture: 1 bed, 2 night tables, 2 lamps, 1 dresser, 1 clock, 1 plant, 1 mirror, 1 stand w TV, soft goods 1351 Curlew Ave., # 104 Naples, FL 34102** | - | 500.00 |

|  | Sub-Total > | 1,998.47 |
|---|---|---|
|  | (Total of this page) | |

__4__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Peter T. Dvorak**                                    , Case No.   **9:11-bk-07437**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Guest bed furniture: 2 twin beds w headboards, 1 nightstand, 1 pic, 1 dresser w mirror, 1 lamp, 1 TV, soft goods**<br>**1351 Curlew Ave., #104**<br>**Naples, FL 34102** | - | 250.00 |
| | | **Washing Machine and Dryer**<br>**1351 Curlew Ave., #104**<br>**Naples, FL 34102** | - | 250.00 |
| | | **Stove, Refridgerator, Microwave:**<br>**1351 Curlew Ave., #104**<br>**Naples, FL 34102** | - | 550.00 |
| | | **Misc. rugs, linens, decorations**<br>**1351 Curlew Ave., # 104**<br>**Naples, FL 34102** | - | 50.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Books, pictures, CDs**<br>**6822 Compton Lane N**<br>**Naples, FL 34101** | - | 200.00 |
| 6. Wearing apparel. | | **Mens Clothes and shoes**<br>**6822 Compton Lane N**<br>**Naples, FL 34101** | - | 300.00 |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | | **9mm Handgun**<br>**6822 Compton Lane N**<br>**Naples, FL 34104** | - | 250.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **NW Mutual Life Co.**<br>**Policy xxxx 3006**<br>**320 W 8th St Ste 113**<br>**Bloomington IN 47404** | - | 748.19 |
| | | **NML xxxx 2992**<br>**320 W. 8th Ste 113**<br>**Bloomington, IN 47404** | - | 416.72 |
| | | **NML xxxx 6981**<br>**320 W 8th St Ste 113**<br>**Bloomington, IN 47404** | - | 343.83 |
| | | **NML xxxx 4724**<br>**320 W. 8th St Ste. 113**<br>**Bloomington, IN 47404** | - | 1,158.04 |

Sub-Total >        **4,516.78**
(Total of this page)

Sheet  **1**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Peter T. Dvorak**                                              , Case No.    **9:11-bk-07437**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | NML xxxx 8793<br>320 W 8th Ste 113<br>Bloomington, IN 47404 | - | 2,946.99 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | PD Roth IRA xxxx-0061<br>E*Trade<br>P.O. Box 484<br>Jersey City, NJ 07303 | - | 4,766.04 |
| | | PD 401 (k) xxxxxx-0093<br>Transamerica c/o Tilson HR<br>1530 American Way, Ste 200<br>Greenwood, IN  46143 | - | 4,771.99 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | PD trading account xxxx-7146<br>E*Trade<br>P.O. Box 484<br>Jersey City, NJ 07303 | - | 38.88 |
| | | Stock in Closely held S-Corp<br>Pinnacle Asset Management, Inc.<br>Held by Busey Trust Co.<br>100 W. University Ave., #100<br>Champaign, IL 61820 | - | 1.00 |
| | | See attached appendix of interests in various limited liability companies | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | Limited Partnership Interest<br>Granite Creek Flex Cap 1, LP | - | 770,000.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | Indiana Bank Corp.<br>convertible debentures<br>Held by Busey Trust Co. | - | 300,000.00 |
| 16. Accounts receivable. | X | | | |

Sub-Total >    **1,082,524.90**
(Total of this page)

Sheet   **2**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Peter T. Dvorak** _____,   Case No. ___**9:11-bk-07437**___
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Potential litigation claims against various lenders and contract parties.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2004 Acura MDX 6822 Compton Lane N Naples, FL 34104** | - | **16,715.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

|  | Sub-Total > | **16,715.00** |
|---|---|---|
|  | (Total of this page) | |

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Peter T. Dvorak**                                                   ,   Case No.   __9:11-bk-07437__
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **1,105,755.15** |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6C (Official Form 6C) (4/10)

.

In re   __Peter T. Dvorak_____,    Case No.   __9:11-bk-07437_____
                        Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:     □ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                      $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
□ 11 U.S.C. §522(b)(2)                                                *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Cash on Hand** | | | |
| **Cash in wallet** | **Fla. Const. art. X, § 4(a)(2)** | **182.00** | **182.00** |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| **Shamrock Bank**<br>**Account ending in 2995**<br>**895 Fifth Ave. South**<br>**Naples, FL 34102** | **Fla. Const. art. X, § 4(a)(2)** | **43.76** | **43.76** |
| **Wachovia Bank, N.A.**<br>**Account Ending in 6227**<br>**7225 Radio Road**<br>**Naples, FL 34104** | **Fla. Const. art. X, § 4(a)(2)** | **196.71** | **196.71** |
| **Wachovia Bank, N.A.**<br>**Savings Account ending in 1132**<br>**7225 Radio Road**<br>**Naples, FL  34104** | **Fla. Const. art. X, § 4(a)(2)** | **76.00** | **76.00** |
| **Books, Pictures and Other Art Objects; Collectibles** | | | |
| **Books, pictures, CDs**<br>**6822 Compton Lane N**<br>**Naples, FL 34101** | **Fla. Const. art. X, § 4(a)(2)** | **200.00** | **200.00** |
| **Wearing Apparel** | | | |
| **Mens Clothes and shoes**<br>**6822 Compton Lane N**<br>**Naples, FL 34101** | **Fla. Const. art. X, § 4(a)(2)** | **300.00** | **300.00** |
| **Firearms and Sports, Photographic and Other Hobby Equipment** | | | |
| **9mm Handgun**<br>**6822 Compton Lane N**<br>**Naples, FL 34104** | **Fla. Stat. Ann. § 222.25(4)** | **250.00** | **250.00** |
| **Interests in Insurance Policies** | | | |
| **NW Mutual Life Co.**<br>**Policy xxxx 3006**<br>**320 W 8th St Ste 113**<br>**Bloomington IN 47404** | **Fla. Stat. Ann. § 222.14** | **748.19** | **748.19** |
| **NML xxxx 2992**<br>**320 W. 8th Ste 113**<br>**Bloomington, IN 47404** | **Fla. Stat. Ann. § 222.14** | **416.72** | **416.72** |
| **NML xxxx 6981**<br>**320 W 8th St Ste 113**<br>**Bloomington, IN 47404** | **Fla. Stat. Ann. § 222.14** | **343.83** | **343.83** |
| **NML xxxx 4724**<br>**320 W. 8th St Ste. 113**<br>**Bloomington, IN 47404** | **Fla. Stat. Ann. § 222.14** | **1,158.04** | **1,158.04** |

__1___ continuation sheets attached to Schedule of Property Claimed as Exempt

B6C (Official Form 6C) (4/10) -- Cont.

In re __Peter T. Dvorak__ , Case No. __9:11-bk-07437__
_____
Debtor

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
(Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NML xxxx 8793**<br>**320 W 8th Ste 113**<br>**Bloomington, IN 47404** | **Fla. Stat. Ann. § 222.14** | **2,946.99** | **2,946.99** |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| **PD Roth IRA xxxx-0061**<br>**E*Trade**<br>**P.O. Box 484**<br>**Jersey City, NJ 07303** | **Fla. Stat. Ann. § 222.21(2)** | **4,766.04** | **4,766.04** |
| **PD 401 (k) xxxxxx-0093**<br>**Transamerica c/o Tilson HR**<br>**1530 American Way, Ste 200**<br>**Greenwood, IN 46143** | **Fla. Stat. Ann. § 222.21(2)** | **4,771.99** | **4,771.99** |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **2004 Acura MDX**<br>**6822 Compton Lane N**<br>**Naples, FL 34104** | **Fla. Stat. Ann. § 222.25(1)**<br>**Fla. Stat. Ann. § 222.25(4)** | **1,000.00**<br>**3,750.00** | **16,715.00** |
| | Total: | **21,150.27** | **33,115.27** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re **Peter T. Dvorak** _____,    Case No. __9:11-bk-07437__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Busey Bank**<br>**10321 N. Pennsylvania**<br>**Suite B**<br>**Indianapolis, IN 46280** | | - | | | **Stock in Closely held S-Corp Pinnacle Asset Management, Inc. Held by Busey Trust Co.**<br>**100 W. University Ave., #100**<br>**Champaign, IL 61820** | | | | | |
| | | | | | Value $                        **1.00** | | | | **198,000.00** | **197,999.00** |
| Account No.<br><br>**David Toumey**<br>**1452 Wellington Court**<br>**Cape Coral, FL 33904-9723** | | - | | | **2004 Acura MDX**<br>**6822 Compton Lane N**<br>**Naples, FL 34104** | | | | | |
| | | | | | Value $                  **16,715.00** | | | | **11,170.33** | **0.00** |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

__0__ continuation sheets attached

|  | Subtotal<br>(Total of this page) | **209,170.33** | **197,999.00** |
|---|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | **209,170.33** | **197,999.00** |

B6E (Official Form 6E) (4/10)

In re    **Peter T. Dvorak**                                                    Case No.    **9:11-bk-07437**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

■ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____   continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Peter T. Dvorak**                                                                      , Case No.    **9:11-bk-07437**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **Brenda Dvorak 3671 E. Bluebird Lane Bloomington, IN 47401** | - | | | | **May 20, 1997** **Child support obligations per court ordered divorce decree $1321.00 per month** | | | | 35,000.00 | 35,000.00 0.00 |
| Account No. **Carolyn Dvorak 133 Plantation Circle Naples, FL 34101** | - | | | | **Property division per divorce decree $1994 per month** | | | | 188,000.00 | 0.00 188,000.00 |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 35,000.00 |
|---|---|---|
| | | 223,000.00 | 188,000.00 |
| | Total (Report on Summary of Schedules) | 35,000.00 |
| | | 223,000.00 | 188,000.00 |

B6F (Official Form 6F) (12/07)

In re    **Peter T. Dvorak**                                                    ,    Case No.    **9:11-bk-07437**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No.  **Agate Investors, LLC 1024 State Avenue NE Attn: Larry Layton Olympia, WA 98506** | X | | | | 08/10/07; 05/23/08; 08/10/07 **Personal Guaranty** | | X | X | **Unknown** |
| Account No. 3723-132195-41007  **American Express PO Box 26312 Lehigh Valley, PA 18002** | - | | | | various **Credit card** | | | | **896.30** |
| Account No. 3782-015269-04006  **American Express PO Box 6618 Omaha, NE 68105** | - | | | | various **Credit card** | | | | **9,504.00** |
| Account No.  **Apple Cove, LLC 1024 State Avenue NE Suite 102, Attn:Larry Layton Olympia, WA 98506** | X | | | | 10/16/07; 12/26/07 **Personal Guaranty** | | X | X | **Unknown** |

**37**    continuation sheets attached

Subtotal
(Total of this page)                    **10,400.30**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak_____,    Case No. ___9:11-bk-07437_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **812-331-1961 017** <br><br> **AT&T** <br> **PO Box 3910** <br> **c/o Franklin Collection Syst** <br> **Tupelo, MS 38803** | | - | | **telephone service** | | | | **157.00** |
| Account No. **746542152** <br><br> **AT&T Mobility** <br> **4120 International Pkwy.** <br> **Suite 1100** <br> **Carrollton, TX 75007** | | - | | **cell phone** | | | | **237.00** |
| Account No. <br><br> **Bank of America** <br> **c/o Barnes & Thornburg** <br> **Attn: Annettte Haas** <br> **11 S. Meridian St.** <br> **Indianapolis, IN 46204** | X | | | **02/2004** <br> **Personal Guaranty** | X | X | | **Unknown** |
| Account No. <br><br> **Bean, Francis** <br> **7340 North SR 39** <br> **Martinsville, IN  46151** | X | | | **01/05/07** <br> **Personal Guaranty** | X | X | | **Unknown** |
| Account No. <br><br> **Bellasue, LLC** <br> **35224 28th Ave South** <br> **Federal Way, WA 98003** | X | | | **01/18/08** <br> **Personal Guaranty** | X | X | | **Unknown** |

Sheet no. _**1**___ of _**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **394.00**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak__ ,  Case No. __9:11-bk-07437__
_____Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 02/28/06 Personal Guaranty | | | | |
| Benson, David S. 6607 Tylers Crossing West Chester, OH  45069 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Personal Guaranty | | | | |
| Boyle, Sean 1203 Fieldsedge Dr Hebron, KY  41048 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | 07/23/07 Personal Guaranty | | | | |
| Breitling, Mike 744 Applewood Circle Victoria, MN 55386 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Claim for reimbursable expenses, including property taxes | | | | |
| Brenda Dvorak 3671 E. Bluebird La. Bloomington, IN 47401 | - | | | | | | X | |
| | | | | | | | | 5,000.00 |
| Account No. | | | | 05/28/06 Personal Guaranty | | | | |
| Brewer, Stephen 1420 PNC Center Cincinnati, OH  45202 | X | | | | X | X | | |
| | | | | | | | | Unknown |

Sheet no. __2__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **5,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak_____,    Case No. __9:11-bk-07437_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 04/10/07; 07/22/08 | | | | |
| BRMC Investments, LLC dba RRK Assets, LL 3171 Crestmoor Drive San Bruno, CA 94066 | X | | Personal Guaranty | X | X | | Unknown |
| Account No. | | | 05/15/06; 08/01/07 | | | | |
| Burke, Edward William 3216 NE 155th Avenue Portland, OR  97230 | X | | Personal Guaranty | X | X | | Unknown |
| Account No. | | | 03/27/07 | | | | |
| Burrow, Kevin D. 5171 Crane Lane Carmel, IN  46033 | X | | Personal Guaranty | X | X | | Unknown |
| Account No. | | | 05/23/08 | | | | |
| Busey Bank Attn: John Holden 10321 N. Pennsylvania, Ste B Indianapolis, IN 46280 | X | | Personal Guaranty   Subject to setoff. | X | X | | Unknown |
| Account No. | | | 10/04/07 | | | | |
| Canterbury Partners, LLC DBA Kevin Burro 5171 Crane Lane Carmel, IN  46033 | X | | Personal Guaranty | X | X | | Unknown |

Sheet no. __3___ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak_____,    Case No. __9:11-bk-07437_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 02/28/08; 07/01/08 Personal Guaranty | | | | |
| Carolyn Dvorak 133 Plantation Drive Naples, FL 34104 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | 08/01/07; 07/24/08 Personal Guaranty | | | | |
| Carrie Barrett 60 Meadow Drive Mill Valley, CA 94941 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. 100121578 | | | | 11/2007 Personal Guaranty | | | | |
| Cecilian Bank PO Box 178 Cecilia, KY 42724 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | 2008 | | | | |
| Charles Goebel 4171 Maxwell Dr. Mason, OH 45040 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. 2978016/001 and 2907283-9001 | | | | 10/07 Personal Guaranty | | | | |
| Charter One Bank Attn: Matthew Adams 71 South Wacker Dr., IH 2805 Chicago, IL 60606-4637 | X | - | | | X | X | | |
| | | | | | | | | Unknown |

Sheet no. __4___ of __37___ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peter T. Dvorak**                                                    ,          Case No.   **9:11-bk-07437**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **01 0009 96370**  **Chartis (AIG Private Client)** **PO Box 55156** **c/o Credit Collection Serv.** **Boston, MA 02205** | - | | | **2009-2010** **Homeowners association** | | | | 1,017.00 |
| Account No.  **Charwood, LLC** **2265 Carr Hill Road** **Columbus, IN 42701** | X | | | **06/15/05** **Personal Guaranty** | X | X | | Unknown |
| Account No.  **Chris Lam** **Dependable Realty** **2373 Riverside Court** **San Leandro, CA 94579** | X | | | **07/23/08** | X | X | | Unknown |
| Account No.  **Chris Lawley** **8544 Meadowbluff Ct.** **Cincinnati, OH 45249** | | | | **07/23/07** **Personal Guaranty** | X | X | | Unknown |
| Account No. **547233010029****  **Citi Bank Business CRD MC** **One Court Square 31st FL** **Long Island City, NY 11120** | - | | | **Credit Card Charge Account** | | | | 16,670.00 |

Sheet no. __5__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,687.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak__ , Case No. __9:11-bk-07437__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **IND 180629 ASMR** <br><br>**Citibank Corporate Card** <br>**c/o JBR** <br>**1100 Superior Avenue,18 Flr.** <br>**Cleveland, OH 44114** | X | - | | **various** <br>**Personal Guaranty** | X | X | | **Unknown** |
| Account No. <br><br>**Citistic Resources, LLC** <br>**5345 NW Pondosa Drive** <br>**Portland, OR  97229** | X | | | **08/01/2007** <br>**Personal Guaranty** | X | X | | **Unknown** |
| Account No. **950762000002\*\*\*\*** <br><br>**Citizens National Bank** <br>**110 114 W Court St** <br>**Paris, IL 61944** | | - | | **Commercial Installment loan** <br>      **Subject to setoff.** | | | | **688,317.00** |
| Account No. <br><br>**Cleary, Mary** <br>**14015 Brookstone Drive** <br>**Carmel, IN  46032** | X | | | **07/27/07; 10/11/06** <br>**Personal Guarantee** | X | X | | **Unknown** |
| Account No. <br><br>**Coates, Robert** <br>**1512 Greenlake Dr** <br>**Aurora, IL  60504** | X | | | **05/13/08; 05/14/06; 12/28/04** <br>**Personal Guaranty** | X | X | | **Unknown** |

Sheet no. __6___ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**688,317.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak__ _____,   Case No. ___9:11-bk-07437___
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 12/1/08 Personal Guaranty | | | | |
| Coatney, Jane 39650 U.S. Hwy 19 North #623 Tarpon Springs, FL 34689 | X | - | | | X | X | | Unknown |
| Account No. | | | | 09/11/07; 07/20/05; 12/01/08 Personal Guaranty | | | | |
| Coghlin, Mark 3942 The Ridings Mason, OH 45040 | X | | | | X | X | | Unknown |
| Account No. | | | | Medical Bills | | | | |
| Collier County EMS P.O. Box 635761 Cincinnati, OH 45263 | | | | | | | | 798.00 |
| Account No. GSU638 | | | | 208 | | | | |
| Collier Residential Appraisa PO Box 15372 c/o NCO Financial Syst. Wilmington, DE 19850 | | - | | | | | X | 533.40 |
| Account No. 1467 | | | | various membership fees | | | | |
| Columbia Club 121 Monument Circle Indianapolis, IN 46204 | | - | | | | | | 758.00 |

Sheet no. __7___ of __37__ sheets attached to Schedule of      Subtotal            2,089.40
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peter T. Dvorak**                                    , Case No.  **9:11-bk-07437**
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Columbia Equities NW, LLC** <br> **5345 NW Pondosa Drive** <br> **Portland, OR 97229** | X | | 05/01/06 <br> **Personal Guaranty** | X | X | | **Unknown** |
| Account No. **19204 439933-06-9** <br><br> **Comcast** <br> **PO Box 105184** <br> **Atlanta, GA 30348** | - | | 2010 and 2011 <br> cable service | | | | **186.00** |
| Account No. <br><br> **Crown Enterprises** <br> **PO Box 50426** <br> **Indianapolis, IN 46250** | X | | 08/06 <br> **Personal Guaranty** | X | X | | **Unknown** |
| Account No. <br><br> **Currens, David & Irene** <br> **P. O. Box 61578** <br> **Vancover, WA 98663** | X | | 05/15/07 <br> **Personal Guaranty** | X | X | | **Unknown** |
| Account No. <br><br> **Dan Miller** <br> **c/o Sterling Trust Co.** <br> **PO Box 2526** <br> **Waco, TX 76702** | X | | 05/15/07 <br> **Personal Guaranty** | X | X | | **Unknown** |

Sheet no. __8__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **186.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak__ ,  Case No. __9:11-bk-07437__
　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **20560** <br><br> **David Lawrence Center 6075 Bathey Lane Naples, FL 34116** | - | | | **2010 Medical Bills** | | | | **427.50** |
| Account No. <br><br> **Davis, Cliff 811 E Eva Circle Springfield, OH 45504** | X | | | **Personal Guaranty** | X | X | | **Unknown** |
| Account No. <br><br> **Debra J. Wagner Living Trust 6919 Rushwood Ct Cincinnati, OH 45241** | X | | | **Personal Guaranty** | X | X | | **Unknown** |
| Account No. <br><br> **Dezenzo, Joseph 5083 Plantation Court Mason, OH 45040** | X | | | **05/17/06; 11/26/07 Personal Guaranty** | X | X | | **Unknown** |
| Account No. <br><br> **Dimensions, Inc. c/o David A. Cox P.O. Box 2249 Kokomo, IN 46904** | X | | | **2008-various Personal Guaranty** | X | X | | **Unknown** |

Sheet no. __9___ of __37___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**427.50**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peter T. Dvorak**                                          , Case No.    **9:11-bk-07437**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 06/04/07 Personal Guaranty | | | | |
| Dong, Clark and Jessi 12143 Scully Avenue Saratoga, CA  95070 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Personal Guaranty | | | | |
| Douglas, Mark 3250 Profit Dr Fairfield, OH  45014 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. 92502807000 | | | | 2009-2010 Utility bill | | | | |
| Duke Energy c/o JL Walton & Assoc. 1107 W. Main St., Suite 201 Durham, NC 27701 | - | | | | | | | |
| | | | | | | | | 1,627.00 |
| Account No. 5480-2900-0352-4266 | | | | various Credit card | | | | |
| Elan c/o Creditors Fin. Group PO Box 440290 Aurora, CO 80044 | - | | | | | | | |
| | | | | | | | | 2,384.00 |
| Account No. 403769472600**** | | | | Credit Card Charge Account | | | | |
| Elan Financial Service P.O. Box 790084 Saint Louis, MO 63179 | - | | | | | | | |
| | | | | | | | | 17,322.00 |

Sheet no. __10__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,333.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peter T. Dvorak**                                          ,    Case No.    **9:11-bk-07437**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5480290000242****** | | | Credit Card Charge Account | | | | |
| **Elan Financial Service**<br>**P.O. Box 790084**<br>**Saint Louis, MO 63179** | - | | | | | | 10,575.00 |
| Account No. | | | 09/16/05<br>**Personal Guaranty** | | | | |
| **Elwert,Todd**<br>**5616 Cheviot Rd**<br>**Cincinnati, OH  45247** | X | | | X | X | | Unknown |
| Account No. | | | 2007<br>**Personal Guaranty** | | | | |
| **Entrust Retirement Svcs, Inc**<br>**FBO H.Liu-Gunnoe IRA#1068802**<br>**P.O. Box 12163**<br>**La Crescenta, CA 91214** | X | | | X | X | | Unknown |
| Account No. | | | **Personal Guaranty** | | | | |
| **Entrust Retirement Svcs, Inc**<br>**FBO H.Liu-Gunnoe IRA#1068801**<br>**P.O. Box 12163**<br>**La Crescenta, CA 91214** | X | | | X | X | | Unknown |
| Account No. | | | 1/5/05; 7/25/05; 7/9/07; 2008<br>**Personal Guaranty** | | | | |
| **Eric Novicki**<br>**6901 Man O War Lane**<br>**Mason, OH 45040** | X | | | X | X | | Unknown |

Sheet no. __11__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,575.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak__ , Case No. __9:11-bk-07437__
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Eyre, Susan Ellis** <br> **8097 Narcissus Lane North** <br> **Maple Grove, MN  55311** | X | | 12/26/08; 07/27/08 <br> **Personal Guaranty** | X | X | | **Unknown** |
| Account No. <br><br> **First Capital Group** <br> **PO Box 40** <br> **Bloomington, IN 47402** | - | | 2010 <br> **Partnership-final accounting of real estate taxes and expenses** | | | | **12,209.00** |
| Account No. <br><br> **First Financial Bank** <br> **Attn: Matt Baker** <br> **One First Financial Plaza** <br> **Terre Haute, IN 47807** | X | | **Personal Guaranty** | X | X | | **Unknown** |
| Account No. **70220xxxx; 70138xxxx** <br><br> **First Financial Bank** <br> **c/o DeFur Voran** <br> **Attn: Jon D. Madison** <br> **400 S. Walnut St. #200** <br> **Muncie, IN 47305** | X | | 01/2007; 03/2004 <br> **Personal Guaranty** | X | X | | **Unknown** |
| Account No. **172323215046** <br><br> **First Merchants** <br> **P.O. Box 792** <br> **Muncie, IN 47308** | X | | 04/06 <br> **Personal Guaranty and Commercial LOC** | X | X | | **Unknown** |

Sheet no. __12__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,209.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peter T. Dvorak**                                              ,    Case No.    **9:11-bk-07437**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Fiserv ISS cust FBO Guy Petersen Roth 6000 E Finisterra Dr. Tucson, AZ 85750** | | | | | | | | **0.00** |
| Account No. **Florez, Francis 15 Warwick Place Cincinnati, OH 45246** | X | | | 01/04/05; 07/20/05; 2008 Personal Guaranty | X | X | | **Unknown** |
| Account No. **Franklin Bank 24725 W. Twelve Mile Rd. Southfield, MI 48034** | | | | various Personal Guaranty Commercial Line of Credit | X | X | | **Unknown** |
| Account No. **Frederick, Ray & Kerri 753 E Leeds Drive Shelton, WA 98584** | X | | | 10/12/06; 05/21/07; 11/13/08 Personal Guaranty | X | X | | **Unknown** |
| Account No. **Garrigues, Ronald & Barbara 14601 NE 24th Avenue Vancouver, WA 98686** | X | | | 05/18/06 Personal Guaranty | X | X | | **Unknown** |

Sheet no. __13__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak__ , Case No. __9:11-bk-07437__
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 10/01/05 | | | | |
| Gaus, John E & Jessica A 2638 Dekist Street Bloomington, IN 47408 | X | | | Personal Guaranty | X | X | | |
| | | | | | | | | Unknown |
| Account No. 635005xxxx | | | | 10/1/05 | | | | |
| German American Bank 2864 Buick Cadillac Blvd. Bloomington, IN 47401 | X | | | Personal Guaranty | X | X | | |
| | | | | | | | | Unknown |
| Account No. CMI Investments | | | | 02/07 | | | | |
| Goodworks Corp. Attn: Bruce Storm 233 E. 4th Street Bloomington, IN 47408 | X | - | | Personal Guaranty | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | 2008 | | | | |
| Gregory Owens 7370 Saint Ives Place West Chester, OH 45069 | X | | | Personal Guaranty | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | 2009-2010 | | | | |
| Hamernik, LLC One Indiana Sq., Ste. 1550 Indianapolis, IN 46204 | | | | professional fees | X | X | | |
| | | | | | | | | Unknown |

Sheet no. __14__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak__ _____,    Case No. __9:11-bk-07437__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. 7711810-xxxx; 82001771067xxxx | | | | | 05/06; 07/05 Personal Guaranty | | | | |
| Harris Bank & Trust c/o James Carlberg 111 Monument Circle,#2700 Indianapolis, IN 46204 | X | | | | | X | X | | Unknown |
| Account No. | | | | | various Personal Guaranty | | | | |
| Harris, Jay 550 South Ocean Blvd. Suite 2203 Boca Raton, FL  33432 | X | | | | | X | X | | Unknown |
| Account No. | | | | | 03/09/06 Personal Guaranty | | | | |
| Hickey, David 10800 Palestine Dr Union, KY  41091 | X | | | | | X | X | | Unknown |
| Account No. | | | | | 08/08/07 Personal Guaranty | | | | |
| Hickey, David Fiserv P. O. Box 173859 ISS & Co., IRA Denver, CO  80202-3331 | X | | | | | X | X | | Unknown |
| Account No. | | | | | 1/6/05; 2008 Personal Guaranty | | | | |
| Hilberg, William 2918 Ashton Drive Lebanon, OH  45036 | X | | | | | X | X | | Unknown |

Sheet no. __15__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peter T. Dvorak**                                          ,       Case No.  **9:11-bk-07437**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Hughes Viridian Investments, LLC <br> 10108 NE 55th Avenue <br> Vancouver, WA  98686 | X | | 05/18/06 <br> **Personal Guaranty** | X | X | | **Unknown** |
| Account No. 9331494-7 <br><br> Huntington National Bank <br> P.O. Box 1558 <br> EAW25 <br> Columbus, OH 43216 | X | - | 08/06 <br> **Loan** | X | X | | **Unknown** |
| Account No. 8000653737 <br><br> Huntington National Bank <br> PO Box 182232 <br> Columbus, OH 43218 | | - | **Vacant land in Naples, FL** <br> **Deficiency amount and** <br> **Commercial LOC** | | | | **206,039.00** |
| Account No. 933148-6 <br><br> Huntington National Bank <br> P.O. Box 182232 <br> Columbus, OH 43218 | X | | 07/06 <br> **foreclosed property 1351 Curlew Ave.,** <br> **# 104** <br> **Naples, FL** | X | X | | **Unknown** |
| Account No. <br><br> Hyden Shore, Inc. <br> 4784 Hyden Rd <br> Spencer, IN  47460 | X | | 9/28/05; 5/25/05; 1/27/04; 2/10/04 <br> **Personal Guarantee** | X | X | | **Unknown** |

Sheet no. **16** of **37** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **206,039.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peter T. Dvorak**                                          , Case No.    **9:11-bk-07437**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2007-2008 | | | | |
| **IHG** **Three Ravinia Drive** **Suite 100** **Atlanta, GA 30346** | X | | | | X | X | | **Unknown** |
| Account No. | | | | various **Personal Guarantee and commercial line of credit** | | | | |
| **Indiana Bank & Trust** **PO Box 408** **Columbus, IN 47201** | | | | | X | X | | **Unknown** |
| Account No. | | | | 08/24/07 **Personal Guarantee** | | | | |
| **Jacquot, Mark** **3N975 Emily Dickinso Lane** **St. Charles, IL  60175** | X | | | | X | X | | **Unknown** |
| Account No. | | | | 07/27/07 **Personal Guarantee** | | | | |
| **Janszen, Paul** **4564 Newberry Acres Drive** **Cincinnati, OH  45251** | X | | | | X | X | | **Unknown** |
| Account No. | | | | 2008-2009 **Personal Guarantee** | | | | |
| **Jeff Ellington d/b/a** **Phoenix Demolition** **K & S Roloff c/o Mike Ellis** **627 N. Morton St.** **Bloomington, IN 47404** | X | | | | X | X | | **Unknown** |

Sheet no. __17__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak_____,   Case No. __9:11-bk-07437_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 07/17/07; 2008 Personal Guarantee | | | | |
| Jeff Sink 20 Cascade Court Springboro, OH 45066 | X | | | | X | X | | Unknown |
| Account No. | | | | 7/26/07; 03/26/08 Personal Guarantee | | | | |
| Jellin, Richard 1401 Kains Avenue San Bruno, CA 94066 | X | | | | X | | X | Unknown |
| Account No. | | | | Personal Guarantee | | | | |
| Jerry Fay High Point Investments, LLC P.O. Box 6027 Portland, OR 97228 | X | - | | | X | X | | Unknown |
| Account No. 46381**** | | | | | | | | |
| JL Walston & Associates 1530 N. Gregson Durham, NC 27701 | | - | | | | | | 1,627.00 |
| Account No. | | | | 06/30/07; 03/15/00; 03/15/00 Personal Guarantee | | | | |
| John Leahy-Fiserve 329 Locust Road Winnetka, IL 60093 | X | - | | | X | X | | Unknown |

Sheet no. __18__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     1,627.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peter T. Dvorak**                                    ,    Case No.    **9:11-bk-07437**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 07/09/07; 2008 | | | | |
| John Purlee 5644 Bergamo Court San Jose, CA 95118 | X | | | | | | | |
| | | | | | | | | 350,000.00 |
| Account No. | | | | 05/06 Personal Guarantee | | | | |
| John R & Lai-Lo Gould c/o Sarah Kuhney 100 North Michigan Street South Bend, IN 46601 | X | - | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Personal Guarantee | | | | |
| JRW Sherman Investments, LLC dba RRK Ass 3171 Crestmoor Drive San Bruno, CA 94066 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | 07/09/07 Personal Guarantee | | | | |
| Kahn, Steve 8900 Terwilligers Trail Cincinnati, OH 45249 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | 1/20/05; 2008 Personal Guarantee | | | | |
| Kenneth Rusche 6813 Ross Lane Mason, OH 45040 | X | | | | X | X | | |
| | | | | | | | | Unknown |

Sheet no. __19__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

350,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak__ ,                                            Case No. __9:11-bk-07437__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **9601010009278XA81** | | | | | Line of credit | | | | |
| **Key Bank** c/o Revenue Group 3700 Park East Dr., Suite 24 Beachwood, OH 44122 | - | | | | | | | | 31,899.00 |
| Account No. **41001** | | | | | Plane, RV? | | | | |
| **Key BankAsset Recovery Group** 127 Public Square Attn: Craig Hanselman Cleveland, OH 44144 | - | | | | | | | | Unknown |
| Account No. **0000041001** | | | | | Line of credit | | | | |
| **KeyBank** PO Box 94831 Cleveland, OH 44101 | - | | | | | | | | 0.00 |
| Account No. **10102260\*\*\*\*** | | | | | loan | | | | |
| **KeyBank, N.A.** 127 Public Square Cleveland, OH 44114 | - | | | | | X | X | | Unknown |
| Account No. **9601010009\*\*\*\*** | | | | | Line of Credit | | | | |
| **KeyBank, N.A.** 127 Public Square Cleveland, OH 44114 | - | | | | | | | | 29,237.00 |

Sheet no. __20__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               61,136.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peter T. Dvorak**                                              ,          Case No.    **9:11-bk-07437**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **199200****** | | | Line of Credit | | | | |
| **KeyBank, N.A.** **127 Public Square** **Cleveland, OH 44114** | - | | | | | | **19,284.00** |
| Account No. | | | 2008 Personal Guarantee | | | | |
| **Kim and Garnet Wahlund** **4769 Tillinghast Court** **Mason, OH 45040** | X | | | X | X | | **Unknown** |
| Account No. | | | 2008; 07/23/07 Personal Guarantee | | | | |
| **Lawley, Chris** **8544 Meadowbluff Court** **Cincinnati, OH  45249** | X | | | X | X | | **Unknown** |
| Account No. | | | 11/16/93 Personal Guarantee | | | | |
| **Lincoln Trust-G Howard IRA** **1001 Bayshore Boulevard** **Tampa, FL  33606** | X | | | X | X | | **Unknown** |
| Account No. | | | 8/17/05; 2/15/06 Personal Guarantee | | | | |
| **Los Banos Gravel Co., Inc.** **549 Mercey Springs Rd** **Los Banos, CA 93635** | X | | | X | X | | **Unknown** |

Sheet no. __21__ of __37__ sheets attached to Schedule of                              Subtotal                    **19,284.00**
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak_____,     Case No. __9:11-bk-07437_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Love Field RS, LLC**<br>**1910 NE 30th Ave**<br>**Portland, OR 97212** | X | | 08/17/05; 02/15/06<br>**Personal Guarantee** | X | X | | **Unknown** |
| Account No. **546616010634****** <br><br>**LVNV Funding LLC**<br>**P.O. Box 740281**<br>**Houston, TX 77274** | - | | **Factoring company account** | | | | **8,270.00** |
| Account No. <br><br>**M&I Bank**<br>**135 N. Pennsylvania**<br>**Indianapolis, IN 46204** | | | **various dates**<br>**personal guaranty commercial line of credit** | X | X | | **Unknown** |
| Account No. <br><br>**M. M. Weybright, LLC**<br>**c/o Nick Weybright**<br>**5658 Georgetown Road**<br>**Indianapolis, IN 46254** | X | | 11/18/08; 11/18/08<br>**Personal Guarantee** | X | X | | **Unknown** |
| Account No. <br><br>**Mace, Kimberly C.**<br>**1155 Mill Run**<br>**Noblesville, IN 46062** | X | | 1/05/07; 3/02/07<br>**Personal Guarantee** | X | X | | **Unknown** |

Sheet no. __22__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **8,270.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak_____,    Case No. __9:11-bk-07437_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 07/20/05; 09/11/07; 07/09/07 Personal Guarantee | | | | |
| Mark Coghlin 3942 The Ridings Mason, OH  45040 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | 01/07 Personal Guarantee | | | | |
| Mattingly, Stephen 8204 Sargent Rd Indianapolis, IN  46256 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | 12/20/05; 11/30/06 Personal Guarantee | | | | |
| McKay, Amy 109 Planters Row Geneva, IL  60134 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | 08/08/08; 08/08/08 Personal Guarantee | | | | |
| McKay, John 440 S. Third Street Suite 205 St. Charles, IL  60174 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. 702461659 | | | | various Personal Guarantee | | | | |
| Midland Loan Services Attn: Carrie Fewin 10851 Mastin, Suite 300 Overland Park, KS 66210 | X | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __23__ of __37__ sheets attached to Schedule of    Subtotal    0.00
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak_____,    Case No. ___9:11-bk-07437_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **2008**  Midwest Trusts Investments 14601 NE 24th Ave. Vancouver, WA 98686 | X | | | **2008** **Personal Guarantee** | X | X | | **Unknown** |
| Account No.  Monroe Bank/ONB 210 E. Kirkwood Avenue Bloomington, IN 47408 | | | | **various** **Personal Guarantee** | X | X | | **Unknown** |
| Account No.  Montgomery, Frank & Jessica 508 17th Court SE Auburn, WA 98002 | X | | | **05/17/06** **Personal Guarantee** | X | X | | **Unknown** |
| Account No.  Mooneyham, Judy PO Box 182 Morriston, FL 32668 | X | | | **01/05/01** **Personal Guarantee** | X | X | | **Unknown** |
| Account No.  Muir, Peter 16051 SE Engert Ridge Ln Clackamas, OR 97015 | X | | | **08/01/07** **Personal Guarantee** | X | X | | **Unknown** |

Sheet no. __24__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak__ , Case No. __9:11-bk-07437__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **603306201 & 6031760902** | | | **various** **Personal Guarantee** | | | | |
| **National Bank of Indy** **c/o Rubin & Levin** **342 Massachusetts Ave., #500** **Indianapolis, IN 46204** | X | | | X | X | | **Unknown** |
| Account No. **676341\*\*\*\*** | | | **Deficiency on Second mortgage for 3390 S. Snoddy Road, Bloomington, IN 47401 and other personal guarantee** | | | | |
| **National City** **P.O. Box 94982** **LOC 7113** **Cleveland, OH 44101** | X | - | | X | X | | **235,000.00** |
| Account No. | | | | | | | |
| **NCH North Naples Hospital** **P.O. Box 638** **Paris, TN 38242** | | | | | | | **0.00** |
| Account No. | | | **06/26/08** **Personal Guarantee** | | | | |
| **Nobis, Roland** **P. O. Box 3111** **Bloomington, IN  47402** | X | | | X | X | | **Unknown** |
| Account No. | | | **Personal Guarantee** | | | | |
| **Noble Investments, LLC** **5171 Crane Lane** **Carmel, IN  46033** | X | | | X | X | | **Unknown** |

Sheet no. __25__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **235,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Peter T. Dvorak**                                                          ,     Case No.     **9:11-bk-07437**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Norman, Paul** <br>**6130 E State Road 45** <br>**Bloomington, IN  47408** | X | | | **11/4/08** <br>**Personal Guarantee** | X | X | | <br><br><br>**Unknown** |
| Account No. <br><br>**Northrup, Allana** <br>**5625 N. Rockwell** <br>**Chicago, IL  60659** | X | | | **09/01/98** <br>**Personal Guarantee** | X | X | | <br><br><br>**Unknown** |
| Account No. <br><br>**Old National Bank** <br>**c/o Rubin & Levin** <br>**342 Massachusetts Ave., #500** <br>**Indianapolis, IN 46204** | | | | **personal guarantee commercial line of credit** | X | X | | <br><br><br>**Unknown** |
| Account No. <br><br>**Oregon Hospitality III, LLC** <br>**155 N. Second Street** <br>**c/o Kathleen Hendrickson** <br>**Saint Helens, OR 97051** | X | | | **1/15/08** <br>**Personal Guarantee** | X | X | | <br><br><br>**Unknown** |
| Account No. <br><br>**Overby, Jim** <br>**212 Adryan Way** <br>**Evansville, IN  47708** | X | | | **Personal Guarantee** | X | X | | <br><br><br>**Unknown** |

Sheet no. __26__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak_____,    Case No. __9:11-bk-07437_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 07/09/07 Personal Guarantee | | | | |
| Owens, Robert G. 7370 St. Ives Place West Chester, OH 45069 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Personal Guarantee | | | | |
| Peoples State Bank 601 E. Temperance Ellettsville, IN 47429 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | 08/5/05 | | | | |
| Petersen, Eliza Ann 6001 East Finisterra Dr Tucson, AZ 85751 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Personal Guarantee Personal Note | | | | |
| Petersen, Guy 6000 East Finisterra Drive Tucson, AZ 85750 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | 2/15/06 Personal Guarantee | | | | |
| Peterson, Caleb UGMA 6000 East Finisterra Dr Tucson, AZ 85750 | X | | | | X | X | | |
| | | | | | | | | Unknown |

Sheet no. __27__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   __Peter T. Dvorak_____,   Case No.   __9:11-bk-07437_____

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Philip, Jeff <br> 4549 Raymor Court <br> Mason, OH  45040 | X | | 1/3/05 <br> Personal Guarantee | X | X | | <br><br><br> Unknown |
| Account No. <br><br> Pignotti, Joe and Joyce <br> 832 Birdie View Point <br> Sanibel Island, FL  33957 | X | | 8/31/05; 8/31/05 <br> Personal Guaranty | X | X | | <br><br><br> Unknown |
| Account No. IV2** <br><br> Pinnacle Credit Services <br> P.O. Box 5617 <br> Hopkins, MN 55343 | - | | various <br> Credit card | | | | <br><br><br> 18,300.00 |
| Account No. <br><br> Planning Development, inc. <br> Michael Fernandez <br> c/o Tony Lawhon, Esq. <br> 3431 Pine Ridge Road, #101 <br> Naples, FL 34109 | X | - | 2008-2009 <br> Personal Guarantee | X | X | X | <br><br><br> Unknown |
| Account No. 0056763412180 <br><br> PNC Bank <br> c/o SRA Associates Inc. <br> 401 Minnetonka Road. <br> Somerdale, NJ 08083 | - | | Deficiency Second Mortgage Personal Residence | | | | <br><br><br> 218,608.00 |

Sheet no. __28__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)

236,908.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak_____,    Case No. __9:11-bk-07437_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 01/09 Personal Guarantee | | | | |
| Pramco c/o Bingham McHale Attn: Ton Scherer 2700 Market Tower 10 West Market Street Indianapolis, IN 46204 | X | | | | X | X | | Unknown |
| Account No. 429482 | | | | Medical Bills | | | | |
| Premier Healthcare 550 S. Landmark Avenue Bloomington, IN 47403 | - | | | | | | | 1,397.00 |
| Account No. 13978001 | | | | 03/06 Personal Guarantee | | | | |
| RADC/CADC Venture Venture 2012-2, LLC c/0 Ken Mitchell 922 Balmoral Way Melbourne, FL 32940 | X | | | | X | X | | Unknown |
| Account No. | | | | 8/1/07 Personal Guarantee | | | | |
| Randel, Emma 3663 S Ox Rd Edinburg, VA  22824 | X | | | | X | X | | Unknown |
| Account No. | | | | 08/01/07; 05/15/06 Personal Guarantee | | | | |
| Randel, James P. O. Box 1439 Mill Valley, CA  94942 | X | | | | X | X | | Unknown |

Sheet no. __29__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,397.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak_____,    Case No. ___9:11-bk-07437_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ranker, Kelly L. <br> 5447 Cayman Court <br> Carmel, IN 46033 | X | | 01/05/07; 03/02/07 <br> Personal Guarantee | X | X | | Unknown |
| Account No. <br><br> Reynolds, Barbara <br> 3225 N Smith Pike <br> Bloomington, IN 47404 | X | | 07/05/07 <br> Personal Guarantee | X | X | | Unknown |
| Account No. <br><br> Rick DeWitt <br> 4407 Southridge Dr. <br> Mason, OH 45040 | X | | 05/17/06 <br> Personal Guarantee | X | X | | Unknown |
| Account No. <br><br> Rudy, Charles Edward V <br> 34237 Cactus Drive <br> Evergreen, CO 80439 | X | | 08/31/05 <br> Personal Guarantee | X | X | | Unknown |
| Account No. <br><br> SC Pension Plan Guy Petersen <br> MD Trustee <br> 6000 East Finisterra Dr <br> Tucson, AZ 85750 | X | | Personal Guarantee Personal loan | X | X | | Unknown |

Sheet no. __30__ of __37__ sheets attached to Schedule of     Subtotal                0.00
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peter T. Dvorak**                                    ,    Case No.    **9:11-bk-07437**
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 10/19/07 | | | | |
| Slobodnik, Mark 549 Mayflower Road Lake Forest, IL  60045 | X | | | Personal Guarantee | X | X | | Unknown |
| Account No. | | | | 3/22/06; 7/19/07; 2/3/05; 8/18/05; 5/17/06 | | | | |
| Smith, Eric 1460 Uppper Bear Creek Road Evergreen, CO 80439 | X | | | Personal Guarantee | X | X | | Unknown |
| Account No. | | | | 03/22/06 | | | | |
| Smith, Hulda L. 1460 Upper Bear Crk Rd Evergreen, CO  80439 | X | | | Personal Guarantee | X | X | | Unknown |
| Account No. | | | | 07/31/08 | | | | |
| Smith, Marcella J. Pensco Pensci IRA Trust P.O. Box 26903 San Francisco, CA  94126-6903 | X | | | Personal Guarantee | X | X | | Unknown |
| Account No. | | | | 07/31/08 | | | | |
| Smith, R. Tom Pensco IRA Trust P.O. Box 26903 San Francisco, CA 94126-6903 | X | | | Personal Guarantee | X | X | | Unknown |

Sheet no. __31__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak_____,    Case No. ___9:11-bk-07437_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/31/07 Personal Guarantee | | | | |
| Smith, Randy 1910 NE 30th Avenue Portland, OR 97212 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | 10/10/06 Personal Guarantee | | | | |
| Sohn, Richard & Jennifer 6903 SE Riverside Drive #2 Vancover, WA 98664 | X | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | medical bills | | | | |
| Southern IN Pediatrics 350 S. Landmark Ave. Bloomington, IN 47403 | - | | | | | | | |
| | | | | | | | | 659.00 |
| Account No. | | | | | | | | |
| Southwest FL Emergency Ma P.O. Box 750022 Cincinnati, OH 45274-0022 | | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | 12/27/06; 7/26/07 Personal Guarantee | | | | |
| Steffen, John P. 6670 Powner Farm Drive Cincinnati, OH 45248 | X | | | | X | X | | |
| | | | | | | | | Unknown |

Sheet no. __32__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    659.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak__ _____,    Case No. __9:11-bk-07437__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 4/11 Personal Guarantee Judgment | | | | |
| Stephen E. Allbee 14 Birch  Lodge Road P.O. Box 1499 Glen, NH  03838 | X | | | | X | X | | 510,564.00 |
| Account No. | | | | 10/2/07 Personal Guarantee | | | | |
| Stephen Wetzel 48 E. Sandpiper Lane Lake Forest, IL  60045 | X | | | | X | X | | Unknown |
| Account No. | | | | personal guarantee | | | | |
| Stockyards Bank & Trust c/o Morgan & Pottinger Attn: Garret Hannegan 601 West Main St. Louisville, KY 40202 | X | | | | X | X | | Unknown |
| Account No. | | | | 09/14/07 Personal Guarantee | | | | |
| Stuckert, Keith 7286 Charter Cup Lane West Chester, OH  45069 | X | | | | X | X | | Unknown |
| Account No. | | | | 09/14/07 Personal Guarantee | | | | |
| Tedford, Kevin 4420 Village Ridge Dr Mason, OH  45040 | X | | | | X | X | | Unknown |

Sheet no. __33__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        510,564.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak__ , Case No. __9:11-bk-07437__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | various Personal Guarantee | | | | |
| The Farmers Bank PO Box 129 Frankfort, IN 46041 | X | | | | X | X | | Unknown |
| Account No. | | | | 08/24/07 Personal Guarantee | | | | |
| Thomas Blake Winslow 13403 Canyon Lane Pickerington, OH  43147 | X | | | | X | X | | Unknown |
| Account No. | | | | 2008 Personal Guarantee | | | | |
| Thomas Ware 7106 Kendal Lane West Chester, OH 45069 | X | | | | X | X | | Unknown |
| Account No. | | | | 2008 Personal Guarantee | | | | |
| Tom and Kathy Huff 6899 S. Heritage Club Dr. Mason, OH 45040 | X | | | | X | X | | Unknown |
| Account No. | | | | 2009-2010 professional fees | | | | |
| Tucker Hester 429 N. Pennsylvania, #100 Indianapolis, IN 46204 | | | | | | | | 140,000.00 |

Sheet no. __34__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

140,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak_____,    Case No. ___9:11-bk-07437_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Turkin, LLC** <br> **35224 28th Ave South** <br> **Federal Way, WA 98003** | X | | **2008** <br> **Personal Guarantee** | X | X | | Unknown |
| Account No. **500001896 & 5000748** <br><br> **United Commerce Bank** <br> **P.O. Box 1089** <br> **Bloomington, IN 47402** | X | | **personal guarantee** | X | X | | Unknown |
| Account No. **510206900** <br><br> **VFC Partners I, LLC** <br> **c/o First City Servicing Cor** <br> **PO Box 8216** <br> **Waco, TX 76714** | - | | **various** <br> **Personal Guarantee** <br> **Commercial Line of Credit** | X | X | | Unknown |
| Account No. <br><br> **Voorhees, Harold** <br> **4695 Helena Drive** <br> **Grandville, MI 49418** | X | | **1/14/05; 8/17/05** <br> **Personal Guarantee** | X | X | | Unknown |
| Account No. <br><br> **Wahl, Todd** <br> **1355 Castle Garden Road** <br> **Chandler, IN 47610** | X | | **07/09/07** <br> **Personal Guarantee** | X | X | | Unknown |

Sheet no. __35__ of __37__ sheets attached to Schedule of    Subtotal    0.00
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peter T. Dvorak**                                          , Case No. **9:11-bk-07437**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 3/26/90 | | | | |
| Wailes, Stephen 4309 E Saratoga Drive Bloomington, IN 47408 | X | | Personal Guarantee | X | X | | Unknown |
| Account No. | | | 5/26/06 | | | | |
| Warfel, Tony 5605 Gard Road Waynesville, OH 45068 | X | | Personal Guarantee | X | X | | Unknown |
| Account No. 2569**** | | | AT&T Account | | | | |
| West Asset Management 7171 Mercy Rd. Omaha, NE 68106 | - | | | | | | 157.00 |
| Account No. | | | 11/13/07 | | | | |
| White, Rolland & Ann 0836 SW Curry Street #808 Portland, OR 97239 | X | | Personal Guarantee | X | X | | Unknown |
| Account No. | | | 7/30/08 | | | | |
| William G. Wolf 1730 Highway 175 Richfield, WI 53076 | X | | Personal Guarantee | X | X | | Unknown |

Sheet no. __36__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  157.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peter T. Dvorak_____,    Case No. __9:11-bk-07437_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | 7/30/08 Personal Guarantee | | | | |
| William S. & Susan J. Wolf Rev. Trust 1609 Hillside Drive Hubertus, WI 53033 | X | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| Williams, Greg 31951 Callahan Road Scappoose, OR 97056 | | | | | | | | | 0.00 |
| Account No. | | | | | 7/26/07 Personal Guarantee | | | | |
| ZEK Properties, Inc. 720 San Juan Place San Ramon, CA 94583 | X | | | | | X | X | | Unknown |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __37__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Total
(Report on Summary of Schedules)    2,539,659.20

B6G (Official Form 6G) (12/07)

.

In re    **Peter T. Dvorak**                                                    ,        Case No.    **9:11-bk-07437**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re   __Peter T. Dvorak__                                    ,   Case No.   __9:11-bk-07437__
                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **1663 Liberty, LLC**<br>**10734 Sky Prairie St.**<br>**Fishers, IN 46037** | **National City**<br>**P.O. Box 94982**<br>**LOC 7113**<br>**Cleveland, OH 44101** |
| **Arbotreum Development, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Planning Development, inc.**<br>**Michael Fernandez**<br>**c/o Tony Lawhon, Esq.**<br>**3431 Pine Ridge Road, #101**<br>**Naples, FL 34109** |
| **Arbotreum Development, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **RADC/CADC Venture**<br>**Venture 2012-2, LLC**<br>**c/0 Ken Mitchell**<br>**922 Balmoral Way**<br>**Melbourne, FL 32940** |
| **Bloomington Hotel**<br>**Partners, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **IHG**<br>**Three Ravinia Drive**<br>**Suite 100**<br>**Atlanta, GA 30346** |
| **Bloomington Hotel**<br>**Partners II, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **IHG**<br>**Three Ravinia Drive**<br>**Suite 100**<br>**Atlanta, GA 30346** |
| **Bloomington HotelPartnersLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Jeff Ellington d/b/a**<br>**Phoenix Demolition**<br>**K & S Roloff c/o Mike Ellis**<br>**627 N. Morton St.**<br>**Bloomington, IN 47404** |
| **Bob Dora**<br>**10734 Sky Prairie**<br>**Fishers, IN 46037** | **Charter One Bank**<br>**Attn: Matthew Adams**<br>**71 South Wacker Dr., IH 2805**<br>**Chicago, IL 60606-4637** |
| **Bob Dora**<br>**10734 Sky Prairie**<br>**Fishers, IN 46037** | **Charwood, LLC**<br>**2265 Carr Hill Road**<br>**Columbus, IN 42701** |
| **Bob Dora**<br>**10734 Sky Prairie**<br>**Fishers, IN 46037** | **Harris Bank & Trust**<br>**c/o James Carlberg**<br>**111 Monument Circle,#2700**<br>**Indianapolis, IN 46204** |

**21**
____ continuation sheets attached to Schedule of Codebtors

In re    **Peter T. Dvorak**                                                    ,    Case No.    **9:11-bk-07437**
                                                Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **BSC Partners, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **BRMC Investments, LLC**<br>**dba RRK Assets, LL**<br>**3171 Crestmoor Drive**<br>**San Bruno, CA 94066** |
| **BSC Partners, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Carrie Barrett**<br>**60 Meadow Drive**<br>**Mill Valley, CA  94941** |
| **BSC Partners, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **William G. Wolf**<br>**1730 Highway 175**<br>**Richfield, WI 53076** |
| **BSC Partners, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **William S. & Susan J. Wolf**<br>**Rev. Trust**<br>**1609 Hillside Drive**<br>**Hubertus, WI  53033** |
| **BSC Partners, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Chris Lam**<br>**Dependable Realty**<br>**2373 Riverside Court**<br>**San Leandro, CA 94579** |
| **Buchanan Investment**<br>**Group, LLC**<br>**10734 Sky Prairie Street**<br>**Fishers, IN 46037** | **BRMC Investments, LLC**<br>**dba RRK Assets, LL**<br>**3171 Crestmoor Drive**<br>**San Bruno, CA 94066** |
| **Buchanan Investment**<br>**Group, LLC**<br>**10734 Sky Prairie Street**<br>**Fishers, IN 46037** | **Petersen, Guy**<br>**6000 East Finisterra Drive**<br>**Tucson, AZ  85750** |
| **Buchanan Investment GroupLLC**<br>**10734 Sky Prairie Street**<br>**Fishers, IN 46037** | **Cleary, Mary**<br>**14015 Brookstone Drive**<br>**Carmel, IN  46032** |
| **Buchanan Investment GroupLLC**<br>**10734 Sky Prairie Street**<br>**Fishers, IN 46037** | **Debra J. Wagner Living Trust**<br>**6919 Rushwood Ct**<br>**Cincinnati, OH  45241** |
| **Buchanan Investment GroupLLC**<br>**10734 Sky Prairie Street**<br>**Fishers, IN 46037** | **First Financial Bank**<br>**c/o DeFur Voran**<br>**Attn: Jon D. Madison**<br>**400 S. Walnut St. #200**<br>**Muncie, IN 47305** |
| **Buchanan Investment GroupLLC**<br>**10734 Sky Praire Street**<br>**Fishers, IN 46037** | **Frederick, Ray & Kerri**<br>**753 E Leeds Drive**<br>**Shelton, WA  98584** |

Sheet    **1**    of    **21**    continuation sheets attached to the Schedule of Codebtors

In re    **Peter T. Dvorak**                                                    ,    Case No.    **9:11-bk-07437**
                                                                Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Buchanan Investment GroupLLC**<br>**10734 Sky Prairie Street**<br>**Fishers, IN 46037** | **McKay, Amy**<br>**109 Planters Row**<br>**Geneva, IL  60134** |
| **Buchanan Investment GroupLLC**<br>**10734 Sky Prairie Street**<br>**Fishers, IN 46037** | **Sohn, Richard & Jennifer**<br>**6903 SE Riverside Drive #2**<br>**Vancover, WA  98664** |
| **Buchanan Investment GroupLLC**<br>**10734 Sky Prairie Street**<br>**Fishers, IN 46037** | **Steffen, John P.**<br>**6670 Powner Farm Drive**<br>**Cincinnati, OH  45248** |
| **Clay Winfield**<br>**10001 N. Tamiami Trail**<br>**Naples, FL 34108** | **RADC/CADC Venture**<br>**Venture 2012-2, LLC**<br>**c/0 Ken Mitchell**<br>**922 Balmoral Way**<br>**Melbourne, FL 32940** |
| **CMI Investments, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Dimensions, Inc.**<br>**c/o David A. Cox**<br>**P.O. Box 2249**<br>**Kokomo, IN 46904** |
| **CMI Investments, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **German American Bank**<br>**2864 Buick Cadillac Blvd.**<br>**Bloomington, IN 47401** |
| **CMI Investments, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Goodworks Corp.**<br>**Attn: Bruce Storm**<br>**233 E. 4th Street**<br>**Bloomington, IN 47408** |
| **CMI Investments, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Jeff Ellington d/b/a**<br>**Phoenix Demolition**<br>**K & S Roloff c/o Mike Ellis**<br>**627 N. Morton St.**<br>**Bloomington, IN 47404** |
| **Danville Investment**<br>**Group, LLC**<br>**7301 Georgetown Rd.**<br>**Indianapolis, IN** | **National Bank of Indy**<br>**c/o Rubin & Levin**<br>**342 Massachusetts Ave., #500**<br>**Indianapolis, IN 46204** |
| **Danville Investment GroupLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Brewer, Stephen**<br>**1420 PNC Center**<br>**Cincinnati, OH  45202** |
| **Danville Investment GroupLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Coates, Robert**<br>**1512 Greenlake Dr**<br>**Aurora, IL  60504** |

Sheet __2__ of __21__ continuation sheets attached to the Schedule of Codebtors

In re    **Peter T. Dvorak**                                                              ,    Case No.    **9:11-bk-07437**
_____
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Danville Investment GroupLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Columbia Equities NW, LLC**<br>**5345 NW Pondosa Drive**<br>**Portland, OR  97229** |
| **Danville Investment GroupLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Debra J. Wagner Living Trust**<br>**6919 Rushwood Ct**<br>**Cincinnati, OH  45241** |
| **Danville Investment GroupLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Dezenzo, Joseph**<br>**5083 Plantation Court**<br>**Mason, OH  45040** |
| **Danville Investment GroupLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **McKay, John**<br>**440 S. Third Street**<br>**Suite 205**<br>**St. Charles, IL  60174** |
| **Danville Investment GroupLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Randel, James**<br>**P. O. Box 1439**<br>**Mill Valley, CA  94942** |
| **Danville Investment GroupLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Rick DeWitt**<br>**4407 Southridge Dr.**<br>**Mason, OH 45040** |
| **Danville Investment GroupLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Smith, Eric**<br>**1460 Uppper Bear Creek Road**<br>**Evergreen, CO 80439** |
| **Danville Investment GroupLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Warfel, Tony**<br>**5605 Gard Road**<br>**Waynesville, OH  45068** |
| **DG Holdings, LLC**<br>**C/O Scott Kyrouac**<br>**333 Ohio St.**<br>**Terre Haute, IN 47807** | **First Financial Bank**<br>**Attn: Matt Baker**<br>**One First Financial Plaza**<br>**Terre Haute, IN 47807** |
| **Gateway Center, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **First Financial Bank**<br> **c/o DeFur Voran**<br>**Attn: Jon D. Madison**<br>**400 S. Walnut St. #200**<br>**Muncie, IN 47305** |
| **Gateway Center, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Hyden Shore, Inc.**<br>**4784 Hyden Rd**<br>**Spencer, IN  47460** |
| **Gateway Center, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **M. M. Weybright, LLC**<br>**c/o Nick Weybright**<br>**5658 Georgetown Road**<br>**Indianapolis, IN  46254** |

Sheet   **3**   of   **21**   continuation sheets attached to the Schedule of Codebtors

In re    __Peter T. Dvorak_____,    Case No. __9:11-bk-07437_____
                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georgetown Commerce Park, LLC** P.O. Box 1961 Bloomington, IN 47402 | **National City** P.O. Box 94982 LOC 7113 Cleveland, OH 44101 |
| **Georgetown Commerce Park,LLC** PO Box 1961 Bloomington, IN 47402 | **Harris, Jay** 550 South Ocean Blvd. Suite 2203 Boca Raton, FL  33432 |
| **Georgetown Commerce Park,LLC** PO Box 1961 Bloomington, IN 47402 | **M. M. Weybright, LLC** c/o Nick Weybright 5658 Georgetown Road Indianapolis, IN  46254 |
| **Georgetown Commerce Park,LLC** PO Box 1961 Bloomington, IN 47402 | **Noble Investments, LLC** 5171 Crane Lane Carmel, IN  46033 |
| **Greg Gibson** 10734 Sky Prairie Street Fishers, IN 46037 | **Cecilian Bank** PO Box 178 Cecilia, KY 42724 |
| **Greg Gibson** 10734 Sky Prairie Street Fishers, IN 46037 | **First Financial Bank** Attn: Matt Baker One First Financial Plaza Terre Haute, IN 47807 |
| **High Point, LLC** PO Box 1961 Bloomington, IN 47402 | **Hyden Shore, Inc.** 4784 Hyden Rd Spencer, IN  47460 |
| **Historic Roberts, LLC** PO Box 1961 Bloomington, IN 47402 | **McKay, John** 440 S. Third Street Suite 205 St. Charles, IL  60174 |
| **Historic Roberts, LLC** PO Box 1961 Bloomington, IN 47402 | **The Farmers Bank** PO Box 129 Frankfort, IN 46041 |
| **Homer, LLC** PO Box 1961 Bloomington, IN 47402 | **Harris, Jay** 550 South Ocean Blvd. Suite 2203 Boca Raton, FL  33432 |
| **John Thompson** 10734 Sky Prairie Street Fishers, IN 46037 | **Cecilian Bank** PO Box 178 Cecilia, KY 42724 |

Sheet __4__ of __21__ continuation sheets attached to the Schedule of Codebtors

In re  **Peter T. Dvorak**                                                    ,      Case No.   **9:11-bk-07437**
                                  Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **John Thompson**<br>**10734 Sky Prairie Street**<br>**Fishers, IN 46037** | **First Financial Bank**<br>**Attn: Matt Baker**<br>**One First Financial Plaza**<br>**Terre Haute, IN 47807** |
| **Johnson Creamery, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **John Leahy-Fiserve**<br>**329 Locust Road**<br>**Winnetka, IL 60093** |
| **Keewaydin Group, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Stuckert, Keith**<br>**7286 Charter Cup Lane**<br>**West Chester, OH  45069** |
| **Keewaydin Group, LLC**<br>**P.O. Box 1981**<br>**Bloomington, IN 47402** | **Huntington National Bank**<br>**P.O. Box 1558**<br>**EAW25**<br>**Columbus, OH 43216** |
| **Lawrenceburg Redevelopment**<br>**Partners LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Mattingly, Stephen**<br>**8204 Sargent Rd**<br>**Indianapolis, IN  46256** |
| **Lawrenceburg Redevelopment**<br>**Partners, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **National City**<br>**P.O. Box 94982**<br>**LOC 7113**<br>**Cleveland, OH 44101** |
| **LBD Investments, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Agate Investors, LLC**<br>**1024 State Avenue NE**<br>**Attn: Larry Layton**<br>**Olympia, WA 98506** |
| **LBD Investments, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Nobis, Roland**<br>**P. O. Box 3111**<br>**Bloomington, IN  47402** |
| **LBD Investments, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Peoples State Bank**<br>**601 E. Temperance**<br>**Ellettsville, IN 47429** |
| **LRP Development Co, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Stockyards Bank & Trust**<br>**c/o Morgan & Pottinger**<br>**Attn: Garret Hannegan**<br>**601 West Main St.**<br>**Louisville, KY 40202** |
| **LRP Development Co, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **United Commerce Bank**<br>**P.O. Box 1089**<br>**Bloomington, IN 47402** |

Sheet   **5**    of   **21**    continuation sheets attached to the Schedule of Codebtors

In re   **Peter T. Dvorak**                                          ,   Case No.   **9:11-bk-07437**
                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **McCormack, Robert**<br>**10734 Sky Prairie St.**<br>**Fishers, IN 46037** | **Cecilian Bank**<br>**PO Box 178**<br>**Cecilia, KY 42724** |
| **McCormack, Robert**<br>**10734 Sky Prairie St.**<br>**Fishers, IN 46037** | **Charter One Bank**<br>**Attn: Matthew Adams**<br>**71 South Wacker Dr., IH 2805**<br>**Chicago, IL 60606-4637** |
| **McCormack, Robert**<br>**10734 Sky Prairie St.**<br>**Fishers, IN 46037** | **Charwood, LLC**<br>**2265 Carr Hill Road**<br>**Columbus, IN 42701** |
| **McCormack, Robert**<br>**10734 Sky Prairie St.**<br>**Fishers, IN 46037** | **First Financial Bank**<br>**Attn: Matt Baker**<br>**One First Financial Plaza**<br>**Terre Haute, IN 47807** |
| **McCormack, Robert**<br>**10734 Sky Prairie St.**<br>**Fishers, IN 46037** | **First Financial Bank**<br>**c/o DeFur Voran**<br>**Attn: Jon D. Madison**<br>**400 S. Walnut St. #200**<br>**Muncie, IN 47305** |
| **McCormack, Robert**<br>**10734 Sky Prairie St.**<br>**Fishers, IN 46037** | **Harris Bank & Trust**<br>**c/o James Carlberg**<br>**111 Monument Circle,#2700**<br>**Indianapolis, IN 46204** |
| **Medical Office**<br>**Investments LLC,**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Petersen, Guy**<br>**6000 East Finisterra Drive**<br>**Tucson, AZ 85750** |
| **Medical Office**<br>**Investments, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Peterson, Caleb UGMA**<br>**6000 East Finisterra Dr**<br>**Tuscon, AZ 85750** |
| **Medical Office**<br>**Investments, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **SC Pension Plan Guy Petersen**<br>**MD Trustee**<br>**6000 East Finisterra Dr**<br>**Tucson, AZ 85750** |
| **Medical OfficeInvestmentsLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Benson, David S.**<br>**6607 Tylers Crossing**<br>**West Chester, OH 45069** |
| **Medical OfficeInvestmentsLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Boyle, Sean**<br>**1203 Fieldsedge Dr**<br>**Hebron, KY 41048** |

Sheet __6__ of __21__ continuation sheets attached to the Schedule of Codebtors

In re    **Peter T. Dvorak**                                          ,    Case No.    **9:11-bk-07437**
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Medical OfficeInvestmentsLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Debra J. Wagner Living Trust**<br>**6919 Rushwood Ct**<br>**Cincinnati, OH  45241** |
| **Medical OfficeInvestmentsLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Douglas, Mark**<br>**3250 Profit Dr**<br>**Fairfield, OH  45014** |
| **Medical OfficeInvestmentsLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **First Merchants**<br>**P.O. Box 792**<br>**Muncie, IN 47308** |
| **Medical OfficeInvestmentsLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Hickey, David**<br>**10800 Palestine Dr**<br>**Union, KY  41091** |
| **Medical OfficeInvestmentsLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Hickey, David Fiserv**<br>**P. O. Box 173859**<br>**ISS & Co., IRA**<br>**Denver, CO  80202-3331** |
| **Medical OfficeInvestmentsLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Los Banos Gravel Co., Inc.**<br>**549 Mercey Springs Rd**<br>**Los Banos, CA 93635** |
| **Medical OfficeInvestmentsLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Smith, Eric**<br>**1460 Uppper Bear Creek Road**<br>**Evergreen, CO 80439** |
| **Medical OfficeInvestmentsLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Smith, Hulda L.**<br>**1460 Upper Bear Crk Rd**<br>**Evergreen, CO 80439** |
| **Medical OfficeInvestmentsLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Tedford, Kevin**<br>**4420 Village Ridge Dr**<br>**Mason, OH  45040** |
| **Midwest Comm**<br>**Investments X, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Cleary, Mary**<br>**14015 Brookstone Drive**<br>**Carmel, IN  46032** |
| **Midwest Comm**<br>**Investments X, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Janszen, Paul**<br>**4564 Newberry Acres Drive**<br>**Cincinnati, OH  45251** |
| **Midwest Comm**<br>**Investments X, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Lawley, Chris**<br>**8544 Meadowbluff Court**<br>**Cincinnati, OH  45249** |

Sheet    **7**    of    **21**    continuation sheets attached to the Schedule of Codebtors

In re    **Peter T. Dvorak**                                          ,    Case No.    **9:11-bk-07437**
_____
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Midwest Comm Investments X, LLC** <br> **P.O. Box 1961** <br> **Bloomington, IN 47402** | **Owens, Robert G.** <br> **7370 St. Ives Place** <br> **West Chester, OH  45069** |
| **Midwest Comm Investments X, LLC** <br> **P.O. Box 1961** <br> **Bloomington, IN 47402** | **Smith, Eric** <br> **1460 Uppper Bear Creek Road** <br> **Evergreen, CO 80439** |
| **Midwest Comm Investments VI, LLC** <br> **P.O. Box 1961** <br> **Bloomington, IN 47402** | **Jerry Fay** <br> **High Point Investments, LLC** <br> **P.O. Box 6027** <br> **Portland, OR 97228** |
| **Midwest Comm Investments X, LLC** <br> **Bloomington, IN 47402** | **JRW Sherman Investments, LLC** <br> **dba RRK Ass** <br> **3171 Crestmoor Drive** <br> **San Bruno, CA 94066** |
| **Midwest Comm Investments X, LLC** <br> **P.O. Box 1961** <br> **Bloomington, IN 47402** | **Midland Loan Services** <br> **Attn: Carrie Fewin** <br> **10851 Mastin, Suite 300** <br> **Overland Park, KS 66210** |
| **Midwest Comm Investments VI,** <br> **PO Box 1961** <br> **Bloomington, IN 47402** | **Agate Investors, LLC** <br> **1024 State Avenue NE** <br> **Attn: Larry Layton** <br> **Olympia, WA 98506** |
| **Midwest Comm Investments VI,** <br> **PO Box 1961** <br> **Bloomington, IN 47402** | **Charter One Bank** <br> **Attn: Matthew Adams** <br> **71 South Wacker Dr., IH 2805** <br> **Chicago, IL 60606-4637** |
| **Midwest Comm Investments VI,** <br> **PO Box 1961** <br> **Bloomington, IN 47402** | **Jeff Sink** <br> **20 Cascade Court** <br> **Springboro, OH 45066** |
| **MidwestCommInvestments X,LLC** <br> **PO Box 1961** <br> **Bloomington, IN 47402** | **Agate Investors, LLC** <br> **1024 State Avenue NE** <br> **Attn: Larry Layton** <br> **Olympia, WA 98506** |
| **MidwestCommInvestments X,LLC** <br> **PO Box 1961** <br> **Bloomington, IN 47402** | **Apple Cove, LLC** <br> **1024 State Avenue NE** <br> **Suite 102, Attn:Larry Layton** <br> **Olympia, WA 98506** |
| **MidwestCommInvestments X,LLC** <br> **PO Box 1961** <br> **Bloomington, IN 47402** | **Breitling, Mike** <br> **744 Applewood Circle** <br> **Victoria, MN 55386** |

Sheet  **8**  of  **21**  continuation sheets attached to the Schedule of Codebtors

In re    **Peter T. Dvorak**                                                    Case No.    **9:11-bk-07437**
_____,
                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Burke, Edward William**<br>**3216 NE 155th Avenue**<br>**Portland, OR 97230** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Carrie Barrett**<br>**60 Meadow Drive**<br>**Mill Valley, CA 94941** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Citistic Resources, LLC**<br>**5345 NW Pondosa Drive**<br>**Portland, OR 97229** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Coghlin, Mark**<br>**3942 The Ridings**<br>**Mason, OH 45040** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Currens, David & Irene**<br>**P. O. Box 61578**<br>**Vancover, WA 98663** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Davis, Cliff**<br>**811 E Eva Circle**<br>**Springfield, OH 45504** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Dezenzo, Joseph**<br>**5083 Plantation Court**<br>**Mason, OH 45040** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Eric Novicki**<br>**6901 Man O War Lane**<br>**Mason, OH 45040** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Eyre, Susan Ellis**<br>**8097 Narcissus Lane North**<br>**Maple Grove, MN 55311** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Gregory Owens**<br>**7370 Saint Ives Place**<br>**West Chester, OH 45069** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Jacquot, Mark**<br>**3N975 Emily Dickinso Lane**<br>**St. Charles, IL 60175** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Jellin, Richard**<br>**1401 Kains Avenue**<br>**San Bruno, CA 94066** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **John Purlee**<br>**5644 Bergamo Court**<br>**San Jose, CA 95118** |

Sheet    **9**    of    **21**    continuation sheets attached to the Schedule of Codebtors

In re    **Peter T. Dvorak**                                              ,    Case No.    **9:11-bk-07437**
                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Kahn, Steve**<br>**8900 Terwilligers Trail**<br>**Cincinnati, OH  45249** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Mark Coghlin**<br>**3942 The Ridings**<br>**Mason, OH  45040** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Muir, Peter**<br>**16051 SE Engert Ridge Ln**<br>**Clackamas, OR  97015** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Overby, Jim**<br>**212 Adryan Way**<br>**Evansville, IN  47708** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Pramco c/o Bingham McHale**<br>**Attn: Ton Scherer**<br>**2700 Market Tower**<br>**10 West Market Street**<br>**Indianapolis, IN 46204** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Randel, Emma**<br>**3663 S Ox Rd**<br>**Edinburg, VA  22824** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Randel, James**<br>**P. O. Box 1439**<br>**Mill Valley, CA  94942** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Slobodnik, Mark**<br>**549 Mayflower Road**<br>**Lake Forest, IL  60045** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Steffen, John P.**<br>**6670 Powner Farm Drive**<br>**Cincinnati, OH  45248** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Stephen Wetzel**<br>**48 E. Sandpiper Lane**<br>**Lake Forest, IL  60045** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Thomas Blake Winslow**<br>**13403 Canyon Lane**<br>**Pickerington, OH  43147** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Wahl, Todd**<br>**1355 Castle Garden Road**<br>**Chandler, IN  47610** |
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **White, Rolland & Ann**<br>**0836 SW Curry Street #808**<br>**Portland, OR  97239** |

Sheet    **10**    of    **21**    continuation sheets attached to the Schedule of Codebtors

In re   **Peter T. Dvorak** _____,   Case No.   **9:11-bk-07437** _____
                          Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MidwestCommInvestments X,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **ZEK Properties, Inc.**<br>**720 San Juan Place**<br>**San Ramon, CA  94583** |
| **MidwestCommInvestmentsVI,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Canterbury Partners, LLC**<br>**DBA Kevin Burro**<br>**5171 Crane Lane**<br>**Carmel, IN 46033** |
| **MidwestCommInvestmentsVI,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Dong, Clark and Jessi**<br>**12143 Scully Avenue**<br>**Saratoga, CA  95070** |
| **NMD Holdings, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Stockyards Bank & Trust**<br>**c/o Morgan & Pottinger**<br>**Attn: Garret Hannegan**<br>**601 West Main St.**<br>**Louisville, KY 40202** |
| **Paul Thrift**<br>**10734 Sky Prairie Street**<br>**Fishers, IN 46037** | **Cecilian Bank**<br>**PO Box 178**<br>**Cecilia, KY 42724** |
| **Paul Thrift**<br>**10734 Sky Praire Street**<br>**Fishers, IN 46037** | **First Financial Bank**<br>**Attn: Matt Baker**<br>**One First Financial Plaza**<br>**Terre Haute, IN 47807** |
| **Pinewood Investments, LLC**<br>**1501 SW 122nd Ave.**<br>**Miami, FL 33184** | **United Commerce Bank**<br>**P.O. Box 1089**<br>**Bloomington, IN 47402** |
| **Pinnacle Asset ManagementInc**<br>**PO Box 1772**<br>**Bloomington, IN 47402** | **Busey Bank**<br>**Attn: John Holden**<br>**10321 N. Pennsylvania, Ste B**<br>**Indianapolis, IN 46280** |
| **Pinnacle Hospitality**<br>**Group II, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Bellasue, LLC**<br>**35224 28th Ave South**<br>**Federal Way, WA 98003** |
| **Pinnacle Hospitality**<br>**Group II, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Charles Goebel**<br>**4171 Maxwell Dr.**<br>**Mason, OH 45040** |
| **Pinnacle Hospitality**<br>**Group II, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Charwood, LLC**<br>**2265 Carr Hill Road**<br>**Columbus, IN 42701** |

Sheet __11__ of __21__ continuation sheets attached to the Schedule of Codebtors

In re    **Peter T. Dvorak**                                                    ,    Case No.    **9:11-bk-07437**
_____
                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pinnacle Hospitality Group II, LLC PO Box 1961 Bloomington, IN 47402** | **Entrust Retirement Svcs, Inc FBO H.Liu-Gunnoe IRA#1068802 P.O. Box 12163 La Crescenta, CA 91214** |
| **Pinnacle Hospitality Group II, LLC PO Box 1961 Bloomington, IN 47402** | **Entrust Retirement Svcs, Inc FBO H.Liu-Gunnoe IRA#1068801 P.O. Box 12163 La Crescenta, CA 91214** |
| **Pinnacle Hospitality Group II, LLC PO Box 1961 Bloomington, IN 47402** | **Eric Novicki 6901 Man O War Lane Mason, OH 45040** |
| **Pinnacle Hospitality Group II, LLC PO Box 1961 Bloomington, IN 47402** | **Florez, Francis 15 Warwick Place Cincinnati, OH 45246** |
| **Pinnacle Hospitality Group II, LLC PO Box 1961 Bloomington, IN 47402** | **Hilberg, William 2918 Ashton Drive Lebanon, OH 45036** |
| **Pinnacle Hospitality Group II, LLC PO Box 1961 Bloomington, IN 47402** | **Jeff Sink 20 Cascade Court Springboro, OH 45066** |
| **Pinnacle Hospitality Group II, LLC PO Box 1961 Bloomington, IN 47402** | **Jellin, Richard 1401 Kains Avenue San Bruno, CA 94066** |
| **Pinnacle Hospitality Group II, LLC PO Box 1961 Bloomington, IN 47402** | **John Purlee 5644 Bergamo Court San Jose, CA 95118** |
| **Pinnacle Hospitality Group II, LLC PO Box 1961 Bloomington, IN 47402** | **Kenneth Rusche 6813 Ross Lane Mason, OH 45040** |
| **Pinnacle Hospitality Group II, LLC PO Box 1961 Bloomington, IN 47402** | **Kim and Garnet Wahlund 4769 Tillinghast Court Mason, OH 45040** |

Sheet __**12**__ of __**21**__ continuation sheets attached to the Schedule of Codebtors

In re    **Peter T. Dvorak**                                      ,    Case No.    **9:11-bk-07437**

                                       Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pinnacle Hospitality Group II, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Lawley, Chris**<br>**8544 Meadowbluff Court**<br>**Cincinnati, OH  45249** |
| **Pinnacle Hospitality Group II, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Love Field RS, LLC**<br>**1910 NE 30th Ave**<br>**Portland, OR 97212** |
| **Pinnacle Hospitality Group II, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Oregon Hospitality III, LLC**<br>**155 N. Second Street**<br>**c/o Kathleen Hendrickson**<br>**Saint Helens, OR 97051** |
| **Pinnacle Hospitality Group II, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Thomas Ware**<br>**7106 Kendal Lane**<br>**West Chester, OH 45069** |
| **Pinnacle Hospitality Group II, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Tom and Kathy Huff**<br>**6899 S. Heritage Club Dr.**<br>**Mason, OH 45040** |
| **Pinnacle Hospitality Group II, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Turkin, LLC**<br>**35224 28th Ave South**<br>**Federal Way, WA 98003** |
| **Pinnacle Hospitality Group II, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Turkin, LLC**<br>**35224 28th Ave South**<br>**Federal Way, WA 98003** |
| **Pinnacle Hospitality Group II, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Citistic Resources, LLC**<br>**5345 NW Pondosa Drive**<br>**Portland, OR  97229** |
| **Pinnacle Hospitality Group II, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Gregory Owens**<br>**7370 Saint Ives Place**<br>**West Chester, OH 45069** |
| **Pinnacle Investment GroupLLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Busey Bank**<br>**Attn: John Holden**<br>**10321 N. Pennsylvania, Ste B**<br>**Indianapolis, IN 46280** |

Sheet __13__ of __21__ continuation sheets attached to the Schedule of Codebtors

In re    **Peter T. Dvorak**                                              ,    Case No.    **9:11-bk-07437**
                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Bean, Francis 7340 North SR 39 Martinsville, IN  46151** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Bellasue, LLC 35224 28th Ave South Federal Way, WA 98003** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Burrow, Kevin D. 5171 Crane Lane Carmel, IN  46033** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Carolyn Dvorak 133 Plantation Drive Naples, FL 34104** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Citibank Corporate Card c/o JBR 1100 Superior Avenue,18 Flr. Cleveland, OH 44114** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Coates, Robert 1512 Greenlake Dr Aurora, IL  60504** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Coatney, Jane 39650 U.S. Hwy 19 North #623 Tarpon Springs, FL 34689** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Coghlin, Mark 3942 The Ridings Mason, OH  45040** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Dan  Miller c/o Sterling Trust Co. PO Box 2526 Waco, TX 76702** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Dezenzo, Joseph 5083 Plantation Court Mason, OH  45040** |

Sheet   **14**   of   **21**   continuation sheets attached to the Schedule of Codebtors

In re    **Peter T. Dvorak**                                                        ,    Case No.    **9:11-bk-07437**

                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Eyre, Susan Ellis 8097 Narcissus Lane North Maple Grove, MN  55311** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Frederick, Ray & Kerri 753 E Leeds Drive Shelton, WA  98584** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **John Leahy-Fiserve 329 Locust Road Winnetka, IL 60093** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Lincoln Trust-G Howard IRA 1001 Bayshore Boulevard Tampa, FL  33606** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Los Banos Gravel Co., Inc. 549 Mercey Springs Rd Los Banos, CA 93635** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Mace, Kimberly C. 1155 Mill Run Noblesville, IN  46062** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Mace, Kimberly C. 1155 Mill Run Noblesville, IN  46062** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Mark Coghlin 3942 The Ridings Mason, OH  45040** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **McKay, Amy 109 Planters Row Geneva, IL  60134** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Mooneyham, Judy PO Box 182 Morriston, FL  32668** |

Sheet __15__ of __21__ continuation sheets attached to the Schedule of Codebtors

In re    **Peter T. Dvorak**                                                      ,    Case No.    **9:11-bk-07437**
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Nobis, Roland P. O. Box 3111 Bloomington, IN 47402** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Noble Investments, LLC 5171 Crane Lane Carmel, IN 46033** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Norman, Paul 6130 E State Road 45 Bloomington, IN 47408** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Northrup, Allana 5625 N. Rockwell Chicago, IL 60659** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Ranker, Kelly L. 5447 Cayman Court Carmel, IN 46033** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Ranker, Kelly L. 5447 Cayman Court Carmel, IN 46033** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Reynolds, Barbara 3225 N Smith Pike Bloomington, IN 47404** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Smith, Marcella J. Pensco Pensci IRA Trust P.O. Box 26903 San Francisco, CA 94126-6903** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Smith, R. Tom Pensco IRA Trust P.O. Box 26903 San Francisco, CA 94126-6903** |
| **Pinnacle Properties Management Group LLC PO Box 1961 Bloomington, IN 47402** | **Smith, Randy 1910 NE 30th Avenue Portland, OR 97212** |

Sheet __16__ of __21__ continuation sheets attached to the Schedule of Codebtors

In re    **Peter T. Dvorak**                                                    ,    Case No.    **9:11-bk-07437**
                                                            Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Pinnacle Properties Management Group LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Wailes, Stephen**<br>**4309 E Saratoga Drive**<br>**Bloomington, IN 47408** |
| **PinnacleHospitalityGroup III**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Apple Cove, LLC**<br>**1024 State Avenue NE**<br>**Suite 102, Attn:Larry Layton**<br>**Olympia, WA 98506** |
| **Pinnicle Hospitality Group III, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Midwest Trusts Investments**<br>**14601 NE 24th Ave.**<br>**Vancouver, WA 98686** |
| **River Pointe North Partners,**<br>**10734 Sky Praire Steet**<br>**Fishers, IN 46037** | **Harris Bank & Trust**<br>**c/o James Carlberg**<br>**111 Monument Circle,#2700**<br>**Indianapolis, IN 46204** |
| **River PointeSouthPartnersLLC**<br>**10734 Sky Praire St.**<br>**Fishers, IN 46037** | **Charter One Bank**<br>**Attn: Matthew Adams**<br>**71 South Wacker Dr., IH 2805**<br>**Chicago, IL 60606-4637** |
| **RND Properties**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Huntington National Bank**<br>**P.O. Box 182232**<br>**Columbus, OH 43218** |
| **RND Properties, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Stockyards Bank & Trust**<br>**c/o Morgan & Pottinger**<br>**Attn: Garret Hannegan**<br>**601 West Main St.**<br>**Louisville, KY 40202** |
| **Rushville Investment Group, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Hyden Shore, Inc.**<br>**4784 Hyden Rd**<br>**Spencer, IN 47460** |
| **Rushville Investment Group, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Pignotti, Joe and Joyce**<br>**832 Birdie View Point**<br>**Sanibel Island, FL 33957** |
| **Rushville Investment Group, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Voorhees, Harold**<br>**4695 Helena Drive**<br>**Grandville, MI 49418** |
| **Rushville Investment Co.,LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Hyden Shore, Inc.**<br>**4784 Hyden Rd**<br>**Spencer, IN 47460** |

Sheet __17__ of __21__ continuation sheets attached to the Schedule of Codebtors

In re    **Peter T. Dvorak**                                                     ,    Case No.    **9:11-bk-07437**
_____
                              Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **SP Investments C, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Midland Loan Services**<br>**Attn: Carrie Fewin**<br>**10851 Mastin, Suite 300**<br>**Overland Park, KS 66210** |
| **SP Investments H, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Pramco c/o Bingham McHale**<br>**Attn: Ton Scherer**<br>**2700 Market Tower**<br>**10 West Market Street**<br>**Indianapolis, IN 46204** |
| **SP Invetsments G, LLC**<br>**P.O. Box. 1961**<br>**Bloomington, IN 47402** | **Petersen, Guy**<br>**6000 East Finisterra Drive**<br>**Tucson, AZ  85750** |
| **Symbios Holdings, LLC**<br>**7301 Georgetown Road**<br>**Indianapolis, IN** | **National Bank of Indy**<br>**c/o Rubin & Levin**<br>**342 Massachusetts Ave., #500**<br>**Indianapolis, IN 46204** |
| **Terre Haute Hotel PartnerLLC**<br>**10734 Sky Praires Street**<br>**Fishers, IN 46037** | **First Financial Bank**<br>**Attn: Matt Baker**<br>**One First Financial Plaza**<br>**Terre Haute, IN 47807** |
| **Thomaston Center, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Coates, Robert**<br>**1512 Greenlake Dr**<br>**Aurora, IL  60504** |
| **Thomaston Center, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Eric Novicki**<br>**6901 Man O War Lane**<br>**Mason, OH 45040** |
| **Thomaston Center, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Florez, Francis**<br>**15 Warwick Place**<br>**Cincinnati, OH  45246** |
| **Thomaston Center, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Hilberg, William**<br>**2918 Ashton Drive**<br>**Lebanon, OH  45036** |
| **Thomaston Center, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Kenneth Rusche**<br>**6813 Ross Lane**<br>**Mason, OH 45040** |
| **Thomaston Center, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Philip, Jeff**<br>**4549 Raymor Court**<br>**Mason, OH  45040** |
| **Thomaston Center, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Smith, Eric**<br>**1460 Uppper Bear Creek Road**<br>**Evergreen, CO 80439** |

Sheet  __**18**__  of  __**21**__  continuation sheets attached to the Schedule of Codebtors

In re    **Peter T. Dvorak**                                                  ,        Case No.    **9:11-bk-07437**
_____
                        Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Thomaston Center, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Voorhees, Harold**<br>**4695 Helena Drive**<br>**Grandville, MI  49418** |
| **Thomaston Center, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **National City**<br>**P.O. Box 94982**<br>**LOC 7113**<br>**Cleveland, OH 44101** |
| **Thomaston Center, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Stephen E. Allbee**<br>**14 Birch  Lodge Road**<br>**P.O. Box 1499**<br>**Glen, NH  03838** |
| **Tim Dora**<br>**10734 Sky Prairie Street**<br>**Fishers, IN 46037** | **Cecilian Bank**<br>**PO Box 178**<br>**Cecilia, KY 42724** |
| **Tim Dora**<br>**10734 Sky Praire Street**<br>**Fishers, IN 46037** | **Charter One Bank**<br>**Attn: Matthew Adams**<br>**71 South Wacker Dr., IH 2805**<br>**Chicago, IL 60606-4637** |
| **Tim Dora**<br>**10734 Sky Praire Street**<br>**Fishers, IN 46037** | **Charwood, LLC**<br>**2265 Carr Hill Road**<br>**Columbus, IN 42701** |
| **Tim Dora**<br>**10734 Sky Praire Street**<br>**Fishers, IN 46037** | **First Financial Bank**<br>**Attn: Matt Baker**<br>**One First Financial Plaza**<br>**Terre Haute, IN 47807** |
| **Tim Dora**<br>**10734 Sky Praire Street**<br>**Fishers, IN 46037** | **Harris Bank & Trust**<br>**c/o James Carlberg**<br>**111 Monument Circle,#2700**<br>**Indianapolis, IN 46204** |
| **Tim Keiser**<br>**10001 N. Tamiami Trail**<br>**Naples, FL 34108** | **RADC/CADC Venture**<br>**Venture 2012-2, LLC**<br>**c/0 Ken Mitchell**<br>**922 Balmoral Way**<br>**Melbourne, FL 32940** |
| **Viridian, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Garrigues, Ronald & Barbara**<br>**14601 NE 24th Avenue**<br>**Vancouver, WA  98686** |
| **Viridian, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Harris Bank & Trust**<br>**c/o James Carlberg**<br>**111 Monument Circle,#2700**<br>**Indianapolis, IN 46204** |

Sheet   **19**   of   **21**   continuation sheets attached to the Schedule of Codebtors

In re    **Peter T. Dvorak**                                             ,    Case No.    **9:11-bk-07437**
                                          Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Viridian, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Hughes Viridian Investments, LLC**<br>**10108 NE 55th Avenue**<br>**Vancouver, WA  98686** |
| **Viridian, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **John R & Lai-Lo Gould**<br>**c/o Sarah Kuhney**<br>**100 North Michigan Street**<br>**South Bend, IN 46601** |
| **Viridian, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Montgomery, Frank & Jessica**<br>**508 17th Court SE**<br>**Auburn, WA  98002** |
| **Visionary Way, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Coghlin, Mark**<br>**3942 The Ridings**<br>**Mason, OH  45040** |
| **Visionary Way, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Crown Enterprises**<br>**PO Box 50426**<br>**Indianapolis, IN 46250** |
| **Visionary Way, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Elwert,Todd**<br>**5616 Cheviot Rd**<br>**Cincinnati, OH  45247** |
| **Visionary Way, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Eric Novicki**<br>**6901 Man O War Lane**<br>**Mason, OH 45040** |
| **Visionary Way, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Florez, Francis**<br>**15 Warwick Place**<br>**Cincinnati, OH  45246** |
| **Visionary Way, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Gaus, John E & Jessica A**<br>**2638 Dekist Street**<br>**Bloomington, IN  47408** |
| **Visionary Way, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Pignotti, Joe and Joyce**<br>**832 Birdie View Point**<br>**Sanibel Island, FL  33957** |
| **Visionary Way, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Rudy, Charles Edward V**<br>**34237 Cactus Drive**<br>**Evergreen, CO  80439** |
| **Visionary Way, LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Smith, Eric**<br>**1460 Uppper Bear Creek Road**<br>**Evergreen, CO 80439** |
| **Visionary Way, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **National Bank of Indy**<br>**c/o Rubin & Levin**<br>**342 Massachusetts Ave., #500**<br>**Indianapolis, IN 46204** |

Sheet __20__ of __21__ continuation sheets attached to the Schedule of Codebtors

In re     **Peter T. Dvorak**                                      ,        Case No.     **9:11-bk-07437**
_____
                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Visionary Way, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Petersen, Eliza Ann**<br>**6001 East Finisterra Dr**<br>**Tucson, AZ  85751** |
| **Visionary Way, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **Petersen, Guy**<br>**6000 East Finisterra Drive**<br>**Tucson, AZ  85750** |
| **Visionary Way, LLC**<br>**P.O. Box 1961**<br>**Bloomington, IN 47402** | **SC Pension Plan Guy Petersen**<br>**MD Trustee**<br>**6000 East Finisterra Dr**<br>**Tucson, AZ  85750** |
| **Wabash Valley Hotel Partners**<br>**10734 Sky Praire Street**<br>**Fishers, IN 46037** | **Cecilian Bank**<br>**PO Box 178**<br>**Cecilia, KY 42724** |
| **Wolverine Holdings of**<br>**Western Michigan LLC**<br>**PO Box 1961**<br>**Bloomington, IN 47402** | **Bank of America**<br>**c/o Barnes & Thornburg**<br>**Attn: Annettte Haas**<br>**11 S. Meridian St.**<br>**Indianapolis, IN 46204** |

Sheet   **21**   of   **21**   continuation sheets attached to the Schedule of Codebtors

B6I (Official Form 6I) (12/07)

In re   **Peter T. Dvorak**                                          Case No.   **9:11-bk-07437**
_____
                          Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S):<br>**Son**<br>**Son**<br>**Stepson**<br>**Daughter**<br>**Stepson** | AGE(S):<br>**10**<br>**12**<br>**12**<br>**15**<br>**7** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **CEO - Real Estate Management** | **Professor** |
| Name of Employer | **Pinnacle Asset Management, Inc.** | **Keiser University** |
| How long employed | **22 years** | **10 years** |
| Address of Employer | **3960 Radio Rd, Ste. #206**<br>**Naples, FL 34104** | **1700 W. Commercial Blvd.**<br>**Fort Lauderdale, FL 33309** |

| | | DEBTOR | SPOUSE |
|---|---|---|---|
| INCOME: (Estimate of average or projected monthly income at time case filed) | | | |
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | | $ **0.00** | $ **4,746.00** |
| 2. Estimate monthly overtime | | $ **0.00** | $ **0.00** |
| 3. SUBTOTAL | | $ **0.00** | $ **4,746.00** |
| 4. LESS PAYROLL DEDUCTIONS | | | |
| a. Payroll taxes and social security | | $ **0.00** | $ **569.00** |
| b. Insurance | | $ **0.00** | $ **1,123.00** |
| c. Union dues | | $ **0.00** | $ **0.00** |
| d. Other (Specify): | | $ **0.00** | $ **0.00** |
| | | $ **0.00** | $ **0.00** |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | | $ **0.00** | $ **1,692.00** |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | | $ **0.00** | $ **3,054.00** |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | | $ **0.00** | $ **0.00** |
| 8. Income from real property | | $ **0.00** | $ **1,811.00** |
| 9. Interest and dividends | | $ **0.00** | $ **0.00** |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | | $ **0.00** | $ **900.00** |
| 11. Social security or government assistance<br>(Specify): | | $ **0.00** | $ **0.00** |
| | | $ **0.00** | $ **0.00** |
| 12. Pension or retirement income | | $ **0.00** | $ **0.00** |
| 13. Other monthly income<br>(Specify): **Monthly draw from corporate earnings** | | $ **8,000.00** | $ **0.00** |
| | | $ **0.00** | $ **0.00** |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | | $ **8,000.00** | $ **2,711.00** |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | | $ **8,000.00** | $ **5,765.00** |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $ **13,765.00** | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re __Peter T. Dvorak_____     Case No. __9:11-bk-07437_____
                        Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 2,000.00 |
|    a. Are real estate taxes included?        Yes _X_       No ___ | | |
|    b. Is property insurance included?        Yes _X_       No ___ | | |
| 2. Utilities:    a. Electricity and heating fuel | $ | 245.00 |
|             b. Water and sewer | $ | 260.00 |
|             c. Telephone | $ | 345.00 |
|             d. Other  **cable television, internet, home phone service** | $ | 276.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 475.00 |
| 4. Food | $ | 1,475.00 |
| 5. Clothing | $ | 250.00 |
| 6. Laundry and dry cleaning | $ | 40.00 |
| 7. Medical and dental expenses | $ | 400.00 |
| 8. Transportation (not including car payments) | $ | 950.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 260.00 |
| 10. Charitable contributions | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|             a. Homeowner's or renter's | $ | 80.00 |
|             b. Life | $ | 781.00 |
|             c. Health | $ | 0.00 |
|             d. Auto | $ | 120.00 |
|             e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|     (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|             a. Auto | $ | 960.00 |
|             b. Other  **Rooms to Go** | $ | 92.00 |
|             c. Other  **Jared** | $ | 75.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 1,994.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 1,321.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other  **Childcare** | $ | 890.00 |
|     Other | $ | 0.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 13,289.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

| | | |
|---|---|---:|
| 20. STATEMENT OF MONTHLY NET INCOME | | |
| a.    Average monthly income from Line 15 of Schedule I | $ | 13,765.00 |
| b.    Average monthly expenses from Line 18 above | $ | 13,289.00 |
| c.    Monthly net income (a. minus b.) | $ | 476.00 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Middle District of Florida

In re **Peter T. Dvorak**        Case No. **9:11-bk-07437**
Debtor(s)        Chapter **7**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **76** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **June 6, 2011**        Signature **/s/ Peter T. Dvorak**

**Peter T. Dvorak**
Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Middle District of Florida

In re    **Peter T. Dvorak**                                          Case No.    **9:11-bk-07437**

                                          Debtor(s)                Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $64,863.00 | 2010: Pinnacle Asset Management, Inc. Salary |
| $50,207.04 | 2009: Pinnacle Asset Management, Inc. Salary |
| $49,096.00 | 2010: Pinnacle Asset draw |
| $33,250.00 | 2011 to 4/20/2011: Pinnacle Asset draw |
| $78,575.12 | 2009: Pinnacle Asset/related entity draw |
| $35,153.92 | 2009: Proceeds from sale of real estate |
| $41,665.29 | 2010: Proceeds from sale of real estate |
| $4,000.00 | 2010: Rental income |

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $11,000.00 | 2011 YTD: Interest from Indiana Bank Corp. |
| $44,000.00 | 2010: Interest from Indiana Bank Corp |
| $44,000.00 | 2009: Interest from Indiana Bank Corp. |
| $40,164.94 | 2010 Proceeds from sale of water craft/accessories |
| $10,580.00 | 2010: proceeds from sale of piano |
| $13,500.00 | 2010: Proceeds from sale of furniture |
| $112,657.68 | 2009: Proceeds from sale of silver/coin collection: |
| $89,366.00 | 2009: Proceeds from sale of boat docks |
| $7,800.00 | 2010: Gifts from acquaintances |

**3. Payments to creditors**

None
■

***Complete a. or b., as appropriate, and c.***

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| *Brenda Dvorak | | $3,965.00 | $0.00 |
| *Carolyn Dvorak | 2/7/11 3/16/11 4/1/11 | $4,023.00 | $0.00 |

None
■

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **See attached Schedule** | | | |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**5. Repossessions, foreclosures and returns**

None
☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Monroe Bank**<br>**210 E. Kirkwood Ave.**<br>**Bloomington, IN 47408** | **September 2010** | **DOWNTOWN REDEVELOPMENT PARTNERS, LLC**<br>**DEED-IN-LIEU TO MONROE BANK SEPTEMBER, 2010**<br>**PLANNED HOTEL INDIGO SITE IN BLOOMINGTON, IN**<br>**APPROXIMATE VALUE $2,400,000** |
| **Harris Bank**<br>**c/o James Carlberg**<br>**111 Monument Circle, #2700**<br>**Indianapolis, IN 46204** | **Summer 2010** | **VIRIDIAN, LLC**<br>**CHAPTER 11 BK DISMISSED, HARRIS BANK FORECLOSED SUMMER 2010**<br>**OFFICE PARK IN SOUTH BEND, IN**<br>**APPROXIMATE VALUE $2,000,000** |
| **The Farmers Bank**<br>**P.O. Box 129**<br>**Indianapolis, IN 46201** | **July 2010** | **HISTORIC ROBERTS, LLC**<br>**FORECLOSURE SALE BY THE FARMERS BANK JULY, 2010**<br>**FORMER HOTEL ROBERTS, PLANNED ROBERTS LUXURY RESIDENCES**<br>**APPROXIMATELY VALUE $1,000,000** |
| **William West**<br>**3523 E. Harbor Dr.**<br>**Bloomington, IN 47401** | **March 2011** | **RND PROPERTIES, LLC**<br>**LOCKERBIE COURT CONDO SWAP UNWIND TO WILLIAM WEST, UNITS #204 & #304 (BLOOMINGTON, IN)**<br>**MARCH, 2011. NO PROCEEDS TO DEBTOR**<br>**APPROXIMATE VALUE OF $350,000** |
| **United Commerce Bank**<br>**P.O. Box 1089**<br>**Bloomington, IN 47402** | **March 2011** | **RND PROPERTIES, LLC**<br>**LOCKERBIE COURT CONDO SWAP UNWIND TO WILLIAM WEST, UNITS #204 & #304 (BLOOMINGTON, IN)**<br>**MARCH, 2011. NO PROCEEDS TO DEBTOR**<br>**APPROXIMATE VALUE $350,000** |

4

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **United Commerce Bank**<br>**P.O. Box 1089**<br>**Bloomington, IN 47402** | **Fall 2010** | **LRP DEVELOPMENT CO, LLC**<br>**DEED-IN-LIEU TO UNITED COMMERCE BANK**<br>**5 ACRE PARCEL OF VACANT LAND ON VERNAL**<br>**PIKE, BLOOMINGTON, IN**<br>**APPROXIMATE VALUE $250,000** |
| **Huntington Bank**<br>**P.O. Box 182232**<br>**Columbus, OH 43218** | **October 2010** | **RND PROPERTIES, LLC**<br>**FORECLOSURE SALE BY HUNTINGTON**<br>**NATIONAL BANK OCTOBER, 2010**<br>**RESIDENTIAL CONDO LOCATED AT 1351**<br>**CURLEW AVE., #104, NAPLES, FL**<br>**APPROXIMATE VALUE $170,000** |
| **Planning Development, Inc.**<br>**c/o Tony Lawhon**<br>**3431 Pine Ridge Road, # 101**<br>**Naples, FL 34109** | **Spring 2010** | **ARBORETUM DEVELOPMENT, LLC**<br>**FORECLOSURE SALE BY JUNIOR LIEN**<br>**HOLDER PLANNING DEVELOPMENT, INC.,**<br>**SPRING 2010**<br>**(FORECLOSURE OF SENIOR LIEN BY FDIC**<br>**SUCCESSOR STILL IN PROGRESS)**<br>**37 ACRE PARCEL TO BE DEVELOPED FOR**<br>**MIXED USE IN NAPLES, FL**<br>**APPROXIMATE VALUE $4,000,000** |
| **National Bank of Indy**<br>**c/o Rubin & Levin**<br>**342 Massachusetts Ave.**<br>**#500**<br>**Indianapolis, IN 46204** | **Summer 2010** | **DANVILLE INVESTMENT GROUP, LLC**<br>**FORECLOSURE SALE BY NATIONAL BANK OF**<br>**INDIANAPOLIS SUMMER OF 2010**<br>**INDUSTRIAL BUILDINGS LOCATED IN**<br>**DANVILLE, IL**<br>**APPROXIMATE VALUE $1,500,000** |

**6. Assignments and receiverships**

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None □    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **O'Keefe & Associates Consulting, LLC**<br>**161 Ottawa Ave. NW**<br>**Suite 405-A**<br>**Grand Rapids, MI 49503** | **Kent County, MI Court**<br>**Case # 09-09930-CK**<br>**Judge Mark A. Trusock** | **10/13/09** | **Wolverine Holdings of Western**<br>**Michigan, LLC** |
| **Kevin O'Halloran, Receiver**<br>**P.O. Box 723307**<br>**Atlanta, GA 31139** | **Superior Court of Fulton County,**<br>**GA**<br>**Case #2009-CV-165621**<br>**Judge Henry M. Newkirk** | **05/09** | **Thomaston Center, LLC** |

5

## 7. Gifts

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Nathan Yeager 201 Paseo Vista Loop NE Rio Rancho, NM 87124** | **Nephew** | **10/10** | **$500** |
| **Homestead Orchestra Parents, Inc. c/o Homestead High School 5000 W. Mequon Road Thiensville, WI 53092** | | **05/10** | **$1000** |

## 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Tucker Hester 429 N. Pennsylvania #100 Indianapolis, IN 46204** | **1/12/11** | **$700.00** |
| **Hamernik, LLC One Indiana Square Ste. 1550 Indianapolis, IN 46204** | **3/3/11** | **$900.00** |
| **Genovese Joblove & Battista, P.A. 100 S.E. Second Street Suite 4400 Miami, FL 33134** | **2/11/11** | **$10,000.00** |

6

### 10.  Other transfers

None
☐  a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Tucker Hester**<br>**429 N. Pennsylvania**<br>**#100**<br>**Indianapolis, IN 46204** | **April 22, 2010** | **Erte Cognac Collection $3,000**<br>**Ladies Diamond Engagement Ring $6,000** |

None
■  b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11.  Closed financial accounts

None
■  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12.  Safe deposit boxes

None
■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13.  Setoffs

None
☐  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **First Financial Bank**<br>**P.O. Box 476**<br>**Hamilton, OH 45012-0476** | **February 2011** | **8503.84** |
| **KeyBank**<br>**P.O. Box 93885**<br>**Cleveland, OH 44101-5885** | **February 2011** | **1644.69** |

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS OF OWNER          DESCRIPTION AND VALUE OF PROPERTY          LOCATION OF PROPERTY

---

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **3390 S. Snoddy Road**<br>**Bloomington, IN 47401** | | **2005-December 2009** |
| **1351 Curlew Ave., # 104**<br>**Naples, FL 34102** | | **12/09-10/09** |
| **335 Lambton Lane**<br>**Naples, FL 34104** | | **1/10-12/10** |
| **6822 Compton Lane North**<br>**Naples, FL 34104** | | **12/10-present** |

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

8

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None ☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **See Attached Schedule** | | | | |

None ■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Hamernik, LLC**<br>**One Indiana Square**<br>**Suite 1550**<br>**Indianapolis, IN 46204** | **Spring 2009 to present** |
| **Christina Richardson**<br>**400 W. Seventh St.,**<br>**Suite 110**<br>**Bloomington, IN 47404** | **1998-July 2010** |
| **Long & Associates**<br>**8388 E. 116th St.**<br>**Suite A**<br>**Fishers, IN 46038-9370** | **2007 to present** |

9

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Hamernik, LLC** | **One Indiana Square**<br>**Suite 1550**<br>**Indianapolis, IN 46204** | **Spring 2009 to present** |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Long & Associates** | **8388 E. 116th St.**<br>**Suite A**<br>**Fishers, IN 46038-9370** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Citizens National Bank**<br>**110 114 W Court St**<br>**Paris, IL 61944** | **Summer 2010** |
| **National Bank of Indy**<br>**C/O Rubin & Levin**<br>**342 Massachusetts Ave.,**<br>**#500**<br>**Indianapolis, IN 46204** | **Summer 2009** |
| **National City Bank**<br>**P.O. Box 94982**<br>**LOC 7113**<br>**Cleveland, OH 44101** | **Summer 2009** |
| **German American Bank**<br>**2864 Buick Cadillac Blvd.**<br>**Bloomington, IN 47401** | **Summer 2010** |
| **Charter One Bank**<br>**71 South Wacker Dr.**<br>**IH 2805**<br>**Chicago, IL 60606-4637** | **Summer 2009** |

**20. Inventories**

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date **June  6, 2011**                    Signature    **/s/ Peter T. Dvorak**
                                                       **Peter T. Dvorak**
                                                       Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Dvorak SOFA, Appendix to Question 4a.

| Caption of Suit and Case Number | Nature of Proceeding | Court and Location | Status or Disposition |
| --- | --- | --- | --- |
| Turkin & Bellasue vs. Pinnacle Hospitality Group, LLC and Peter Dvorak, 53C01-0904-PL-0112 | Promissory Note Default | Monroe County, IN | Judgment entered 10/28/09 |
| GCP Investments/National City Bank vs. Georgetown Commerce Park, LLC, Peter Dvorak, and Bank of Clark County, 49D12-0904-MF-018484 | Mortgage Foreclosure | Marion County, IN | Agreed Judgment and Judgment of Foreclosure entered 1/5/10 |
| National City Bank vs. 1663 Liberty, LLC, Peter Dvorak, and Noble Investment Properties, 53C06-0904-MF-01040 | Mortgage Foreclosure | Monroe County, IN | Summary Judgment and Decree of Foreclosure entered 1/25/10 |
| National City Mortgage vs. Peter Dvorak, National City Bank, Robert McCormack, and Bradbury's Watering Hole, 53C01-0905-MF-01280 | Mortgage Foreclosure- Personal residence | Monroe County, IN | Judgment and Decree of Foreclosure entered 10/26/09 |
| John R. Gould & Lai-Io Gould vs. Viridian, LLC and Peter Dvorak 71D06-0906-CC-00777 | Promissory note Default | St. Joseph Co., IN | Summary Judgment entered 2/9/10 |
| Old National Bank vs. Peter Dvorak and RND Properties, LLC 07C01-0906-MF-000320 | Mortgage Foreclosure | Brown County, IN | Judgment entered 10/28/09 |
| Liberty Drive Office Bldg vs. Pinnacle Properties Management Group, LLC And Peter Dvorak, 53C01-0908-PL-02010 | Lease Default | Monroe Co, IN | Judgment entered 10/28/09 |

| | | | |
|---|---|---|---|
| Citizens National Bank of Paris, IL Vs. Peter Dvorak 09-CV-1147-SEB-JMS | Promissory Note Default and foreclosure of security interest | US District Court for Southern Indiana | Judgment entered 3/12/10 |
| Jay Harris vs. Peter Dvorak and Roberts Luxury Residences, LLC 18C02-0906-PL-0013 | Promissory Note Default | Delaware Co, IN | Judgment entered 10/30/09 |
| Carrie Barrett vs. BSC Partners, LLC Midwest Comm. Investments X, LLC and Peter Dvorak, 53C06-0907-CC-01788 | Promissory Note Default (2) | Monroe Co, IN | Judgment entered 3/9/10 |
| Harris Bank vs. Viridian, LLC, Peter Dvorak, and Bank of Clark County 71D04-0908-MF-00691 | Mortgage Foreclosure | St. Joseph Co, IN | Judgment entered Fall 2010 |
| RBS Citizens NA d/b/a Charter One Vs. Midwest Comm Investments VI, LLC, Peter Dvorak, Canterbury Partners, LLC, and Bank of Clark County 79C01-0907-MF-00231 | Mortgage Foreclosure | Tippecanoe County, IN | Dismissed without prejudice September 2010 |
| United Commerce Bank vs. High Point Investments, LLC, High Point LLC, Peter Dvorak, Jerome F. Fay and Monroe Co Treasurer 53C06-0909-CC02177 | Mortgage Foreclosure | Monroe County, IN | Case Dismissed 1/14/10 |
| Monroe Bank vs. RND Properties, LLC, Peter Dvorak and Hyden Shore, Inc. 53C01-09009-MF-02434 | Mortgage Foreclosure | Monroe County, IN | Case dismissed May 2010 |

| | | | |
|---|---|---|---|
| First Merchants Bank, NA vs. Medical Office Investments, LLC and Peter Dvorak, 29D02-0905-MF-687 | Mortgage Foreclosure | Hamilton County, IN | Agreed judgment entered 4/30/10 |
| Stockyards Bank & Trust Co vs. Peter Dvorak, LRP Development Co., LLC, and NMD Holdings, LLC 53C06-0910MF-02596 | Mortgage Foreclosure | Monroe County, IN | Summary judgment proceedings stayed |
| Monroe Bank vs. Downtown Redevelopment Partners, LLC, Peter Dvorak, and Paul Kite 53C06-9010-MF-02571 | Mortgage Foreclosure | Monroe County, IN | Dismissed with prejudice Fall 2010 |
| Stephen E Albee vs. Peter Dvorak and Thomaston Center, LLC 53C01-0911-CC-02951 | Promissory Note Default | Monroe County, IN | Judgment entered 4/23/11 |
| National Bank of Indianapolis vs. Visionary Way and Peter Dvorak 49D11-1002-CC-008541 | Mortgage Foreclosure | Marion County, IN | Agreed judgment 4/19/10 |
| Old National Bank vs. Peter Dvorak, LRP Development Co., LLC, and RND Properties, LLC 49D04-1003-MF-012477 | Mortgage Foreclosure | Marion County, IN | Agreed judgment 4/20/10 |
| Oregon Hospitality III, LLC vs. Peter Dvorak and Pinnacle Hospitality Group III, LLC, case #53C01-0907-CC-01806 | Promissory Note Default | Monroe County, IN | Judgment entered 7/20/09 |
| Thomas Huff and Kathleen Huff vs. Peter Dvorak and Pinnacle Hospitality Group II, LLC, case #53C06-1002-CT-00224 | Civil Tort/Default | Monroe County, IN | Judgment entered 2/4/10 |

| | | | |
|---|---|---|---|
| Citibank Corporate Cards vs. Peter Dvorak Case #53C01-1004-CC-01102 | Civil Collection | Monroe County, IN | Proceedings stayed May, 2011 |
| Dimensions, Inc vs CMI Investments, LLC, Peter Dvorak, et al Case #53C01-1009-CC-02315 | Promissory Note Default | Monroe County, IN | Agreed judgment entered 4/11 |
| German American Bank vs. CMI Investments, LLC and Peter Dvorak Caase# 53C01-1102-MF-000270 | Mortgage Foreclosure | Monroe County, IN | Proceedings stayed as related to Debtor May, 2011 |
| Ellington, et al vs. CMI Investments, LLC and Peter Dvorak Case #53C06-1104-PL-000688 | Promissory Note Default | Monroe County, IN | Proceedings stayed as related to Debtor May, 2011 |
| John McKay vs. Historic Roberts, LLC, Peter Dvorak, et al Case #18C01-0907-MF-94 | Mortgage Foreclosure | Delaware County, IN | Dismissed July 2010 |
| Irwin Union Bank & Trust vs. Gateway Center, LLC, Peter Dvorak, et al Case #18C01-1004-MF-0058 | Mortgage Foreclosure | Delaware County, IN | Judgment entered Fall 2010 |
| First Financial Bank vs. DG Holdings, LLC, Peter Dvorak, et al Case #84D03-0910-MF-9759 | Mortgage Foreclosure | Vigo County, IN | Proceedings stayed as related to Debtor May, 2011 |
| United Commerce Bank vs. Pinewood Investments, LLC and Peter Dvorak Case # 28C01-0912-MF-675 | Mortgage Foreclosure | Green County, IN | Proceedings stayed as related to Debtor May, 2011 |

| | | | |
|---|---|---|---|
| National Bank of Indianapolis vs. Danville Investment Group, LLC Peter Dvorak, et al Case #09-CH-316 | Mortgage Foreclosure | Vermillion County, IL | Judgment entered 5/18/10 |
| John McKay vs. Peter Dvorak, et al Case # 10 cv 3695 | Promissory Note Default, Fraud, Breach of Contract | US District Court, Northern District of Illinois | Proceedings stayed as related to Debtor April, 2011 |
| FDIC v. Arboretum Development, LLC, Peter Dvorak, et al Case #09-CH-316, transferred to Case #2  10CV00313 in US District Ct. | Mortgage Foreclosure | Collier County, FL | Transferred to US District Court on 5/14/10<br><br>Mediation scheduled for 7/11 |
| Planning Development, Inc. Vs. Arboretum Development, LLC And Peter Dvorak Case #09-44432-CA | Lien Foreclosure and Collection | Collier County, FL | Lien foreclosed Spring, 2010 Collection proceedings stayed as related to Debtor April, 2011 |
| Robert Brian Crim v. Planning Development, Inc, Peter Dvorak, Et al, Case #2D10-2351 | Appeal of Denial of Motion to Set Aside Foreclosure Sale | Court of Appeals for Second District of FL | Motion seeking rehearing by Plaintiff pending |

## Dvorak SOFA Q18a FINAL

| Name of Business/Address | Nature of Business and TIN, if any | Dates (approx) |
|---|---|---|
| Arboretum Development, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-4360133 | 2002-2011 |
| ATD Investments, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-0106196 | 2003-2011 |
| Bloomington Hotel Partners, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-2242054 | 2007-2011 |
| Blmtn Hotel Partners II, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-2553238 | 2008-2011 |
| BSC Partners, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-2298755 | 2008-2011 |
| CMI Investments, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-8335030 | 2006-2011 |
| Danville Investment Group, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-3750421 | 2005-2011 |
| Downtown Redev. Partners, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-3740512 | 2005-2011 |
| Fiduciary Holdings, LLC<br>PO Box 1961, Bloomington, IN 47402 | Real estate and other investments<br>TIN: 35-2150549 | 2001-2011 |
| Gateway Center, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-0559195 | 2002-2011 |
| Georgetown Comm Park, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 35-2123611 | 2000-2011 |

| | | |
|---|---|---|
| Historic Roberts, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-0897322 | 2004-2011 |
| Keewaydin Group, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-1123663 | 2000-2011 |
| Lawrenceburg Redev Part., LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-4249814 | 2006-2011 |
| LPH Properties, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-0281077 | 2007-2011 |
| LRP Development Co, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 35-2139063 | 1998-2011 |
| Medical Office Investments, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-4249537 | 2006-2011 |
| Midwest Comm Invest, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-3733551 | 2005-2011 |
| Midwest Comm Invest II, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-3750232 | 2005-2009 |
| Midwest Comm Invest III, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-3750313 | 2005-2009 |
| Midwest Comm Invest IV, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-4799996 | 2005-2009 |
| Midwest Comm Invest V, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-8694963 | 2005-2009 |

| | | |
|---|---|---|
| Midwest Comm Invest VI, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-0839744 | 2005-2011 |
| Midwest Comm Invest VII, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-1281682 | 2007-2011 |
| Midwest Comm Invest VIII, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: N/A | 2007-2011 |
| Midwest Comm Invest IX, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: N/A | 2007-2011 |
| Midwest Comm Invest X, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-0839848 | 2007-2011 |
| NMD Holdings, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-0526269 | 2003-2011 |
| NPD Holdings, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-0106207 | 2003-2011 |
| Pinnacle Hospitality Group II, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-4023007 | 2008-2011 |
| Pinnacle Hospitality Grp III, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-4022907 | 2008-2011 |
| Rushville Investment Co, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: N/A | 2005-2011 |
| RND Properties, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 35-2139064 | 1998-2011 |

| | | |
|---|---|---|
| SP Investments A, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-3989658 | 2007-2011 |
| SP Investments B, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-3990432 | 2007-2011 |
| SP Investments C, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-3990506 | 2007-2011 |
| SP Investments D, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-3990687 | 2007-2011 |
| SP Investments E, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-3990781 | 2007-2011 |
| SP Investments F, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-3990871 | 2007-2011 |
| SP Investments G, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-3990940 | 2007-2011 |
| SP Investments H, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-3991011 | 2007-2011 |
| SP Investments I, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-3991126 | 2007-2011 |
| Thomaston Center, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-1927914 | 2004-2011 |
| Viridian, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-3947304 | 2005-2011 |

| | | |
|---|---|---|
| Wolverine Holding of W MI, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-0527728 | 2003-2011 |
| Johnson Creamery, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 35-2139054 | 1999-2011 |
| Landmark Crossing, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 35-2139060 | 2000-2011 |
| Roberts Luxury Residences, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-3930524 | 2008-2011 |
| Pinnacle Properties Mgmt Group<br>PO Box 1961, Bloomington, IN 47402 | Residential and Commercial Property Management<br>TIN: 35-1912007 | 1994-2009 |
| Red Fish Development, LLC<br>PO Box 2412<br>Chesterton, IN 46304 | SPE-Real estate investment<br>TIN: 20-2416300 | 2005-2008 |
| Blue Fish Development, LLC<br>PO Box 2412<br>Chesterton, IN 46304 | SPE-Real estate investment<br>TIN: 20-5152604 | 2005-2008 |
| Pinnacle Air Services, Inc.<br>PO Box 1772, Bloomington, IN 47402 | SPE-aircraft ownership<br>TIN: 20-1402361 | 2004-2008 |
| Pinnacle Air Services II, Inc.<br>PO Box 1772, Bloomington, IN 47402 | SPE-aircraft ownership<br>TIN: 20-2721295 | 2005-2011 |
| Pinnacle Air Services III, Inc.<br>PO Box 1772, Bloomington, IN 47402 | SPE-aircraft ownership<br>TIN: 20-3494468 | 2005-2008 |
| Pinnacle Asset Management, Inc.<br>PO Box 1772, Bloomington, IN 47402 | Asset mgmt, private equity investments<br>TIN: 35-1791349 | 1989-2011 |

| | | |
|---|---|---|
| Wolverine Investments, LLC, PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment TIN: 20-0527790 | 2003-2011 |
| DG Holdings Fort Wayne, LLC PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment TIN: 26-3976965 | 2008-2011 |
| DG Holdings Southport, LLC PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment TIN: 26-3977226 | 2008-2011 |
| DG Holdings Terre Haute, LLC PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment TIN: 26-3977360 | 2008-2011 |
| South Third Holdings, LLC PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment TIN: 26-3976854 | 2008-2011 |
| Indiana Bank Corp. 18 S. Fifth St., Terre Haute, IN 47807 | Bank holding company TIN: 20-3466112 | 2005-2009 |
| Morris Innovative, Inc. 907 W. Second St., Bloomington, IN, 47403 | Medical device manufacturing TIN: 26-4707951 | 2010-2011 |
| Granite Creek Flexcap I, LP 222 W. Adams, Suite 1980 Chicago, IL 60606 | Small Business Investment Company TIN: 20-3438604 | 2006-2011 |
| Strategic Redev Partners, LLC 1144 Third St. South Naples, FL 34102 | Consulting and turn around services TIN: 30-0596108 | 2009-2010 |
| Pinnacle Material & Resource Management, LLC PO Box 1425, Naples, FL 34106 | Quarry management services TIN: 30-0602583 | 2010-2011 |
| Southgreen, LLC PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment TIN: 35-2090519 | 1998-2006 |

| | | |
|---|---|---|
| Madison Park Village, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 35-2090517 | 1998-2006 |
| 40 E. Georgia, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 35-2100378 | 1996-2006 |
| Historical Properties, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 35-1987334 | 1996-2006 |
| Lockerbie Court, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 35-1975412 | 1996-2006 |
| Lockerbie Court Condominiums, LLC, PO Box 1961, Bloomington, IN, 47402 | SPE-Real estate investment<br>TIN: 35-2139057 | 2001-2011 |
| Muncie Gateway, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-0783098 | 2001-2006 |
| Pinnacle Group, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 35-1911419 | 1992-2006 |
| Broad Ripple Town Homes, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 35-1987331 | 1995-2006 |
| Broad Ripple Commons, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>35-6647406 | 1994-2006 |
| Ambassador Plaza, LLC<br>PO Box 1961, Bloomington, In 47402 | SPE-Real estate investment<br>TIN: 35-2036156 | 1996-2006 |
| Charwood Partners, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-2827406 | 2005-2007 |

| | | |
|---|---|---|
| GRD Investments, LLC<br>8569 S. Strain Ridge Road<br>Bloomington, IN  47401 | SPE-Real estate investment<br>TIN: 20-0468074 | 2004-2009 |
| 1663 Liberty, LLC<br>10734 Sky Prairie St.,<br>Fishers, IN  46037 | SPE-Real estate investment<br>TIN: 35-2139055 | 2001-2009 |
| 1801 Liberty, LLC<br>PO Box 1961, Bloomington, IN<br>47402 | SPE-Real estate investment<br>TIN: 35-2151311 | 2001-2008 |
| DOA Holdings, LLC<br>2725 Elderberry Court<br>Bloomington, IN  47401 | SPE-Real estate investment<br>TIN: 35-2150549 | 2001-2009 |
| Port & Starboard, LLC<br>PO Box 111715<br>Naples, FL  34108 | SPE-Fractional Boat ownership<br>TIN: 35-2222216 | 2005-2009 |
| Pinewood Investments, LLC<br>1501 SW 122nd Ave, #11<br>Miami, FL 33184 | SPE-Real estate investment<br>TIN: 20-1123703 | 2004-2010 |
| Sweet Sixteen, LLC<br>419 S. Fulton Ave.<br>Evansville, IN  47708 | Investment in printing company<br>TIN: 20-4599749 | 2002-2007 |
| Penn & Chesapeake, LLC<br>PO Box 40<br>Bloomington, IN  47402 | SPE-Real estate investment<br>TIN: 20-0495800 | 1998-2007 |
| Pinnacle Hospitality Group, LLC<br>PO Box 1961, Bloomington, IN<br>47402 | SPE-Real estate investment<br>TIN: 20-2278343 | 2005-2009 |
| Pinnacle Hospitality Grp IV, LLC<br>PO Box 1961, Bloomington, IN<br>47402 | SPE-Real estate investment<br>TIN: N/A | 2008-2011 |
| QMH Properties, LLC<br>PO Box 1961, Bloomington, IN<br>47402 | SPE-Real estate investment<br>TIN: 26-0281181 | 2007-2011 |

| | | |
|---|---|---|
| WWW Holdings, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-0538011 | 2007-2010 |
| 63 KP, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-aircraft ownership<br>TIN: N/A | 2005-2010 |
| 1350 Arcadia, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 75-3110766 | 2002-2006 |
| HR Management Group, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Hotel management services<br>TIN: 20-0928312 | 2004-2011 |
| DG Holdings, LLC<br>c/o Mark Radzik, PO Box 2412<br>Chesterton, IN  46304 | SPE-Real estate investment<br>TIN: 20-1022817 | 2004-2009 |
| Visionary Way, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-1372140 | 2004-2011 |
| Roberts, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-3898785 | 2008-2011 |
| Walbrook, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 35-2139062 | 1998-2010 |
| St. George, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 35-2139061 | 1998-2010 |
| LBD Investments, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 26-0280953 | 2007-2010 |
| CRD Properties, LLC<br>PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment<br>TIN: 20-0526314 | 2003-2009 |

| High Point Investments, LLC PO Box 1961, Bloomington, IN 47402 | SPE-Real estate investment TIN: 20-0527842 | 2003-2011 |
|---|---|---|
| Buchanan Investment Group, LLC 10734 Sky Prairie St., Fishers, IN 46037 | SPE-Real estate investment TIN: 20-8137061 | 2006-2009 |

B8 (Form 8) (12/08)

# United States Bankruptcy Court
## Middle District of Florida

In re  **Peter T. Dvorak** _____  Case No.  **9:11-bk-07437**
_____ Chapter  **7**
Debtor(s)

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

**PART A -** Debts secured by property of the estate. (Part A must be fully completed for **EACH** debt which is secured by property of the estate.  Attach additional pages if necessary.)

| Property No. 1 | |
|---|---|
| **Creditor's Name:**<br>**-NONE-** | **Describe Property Securing Debt:** |
| Property will be (check one):<br>☐ Surrendered          ☐ Retained<br><br>If retaining the property, I intend to (check at least one):<br>☐ Redeem the property<br>☐ Reaffirm the debt<br>☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).<br><br>Property is (check one):<br>☐ Claimed as Exempt          ☐ Not claimed as exempt | |

**PART B** - Personal property subject to unexpired leases. (All three columns of Part B must be completed for each unexpired lease. Attach additional pages if necessary.)

| Property No. 1 | | |
|---|---|---|
| **Lessor's Name:**<br>**-NONE-** | **Describe Leased Property:** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☐ YES          ☐ NO |

**I declare under penalty of perjury that the above indicates my intention as to any property of my estate securing a debt and/or personal property subject to an unexpired lease.**

Date  **June  6, 2011** _____    Signature  **/s/ Peter T. Dvorak** _____
                                                    **Peter T. Dvorak**
                                                    Debtor